UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| ARISTA RECORDS LLC; ATLANTIC RECORDING CORPORATION; BMG MUSIC; CAPITOL RECORDS, INC.; ELEKTRA ENTERTAINMENT GROUP INC.; INTERSCOPE RECORDS; LAFACE RECORDS LLC; MOTOWN RECORD COMPANY, L.P.; PRIORITY RECORDS LLC; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; VIRGIN RECORDS AMERICA, INC.; and WARNER BROS. RECORDS INC.,<br><br>                                        Plaintiffs,<br><br>                        v.<br><br>LIME WIRE LLC; LIME GROUP LLC; MARK GORTON; GREG BILDSON, and M.J.G. LIME WIRE FAMILY LIMITED PARTNERSHIP,<br><br>                                        Defendants. | ECF CASE<br><br>FIRST AMENDED COMPLAINT FOR FEDERAL COPYRIGHT INFRINGEMENT, COMMON LAW COPYRIGHT INFRINGEMENT, UNFAIR COMPETITION, CONVEYANCE MADE WITH INTENT TO DEFRAUD AND UNJUST ENRICHMENT<br><br>06 Civ. 05936 (GEL) |

Plaintiffs hereby allege on personal knowledge as to allegations concerning themselves, and on information and belief as to all other allegations, as follows:

## **NATURE OF THE ACTION**

1.      Plaintiffs are record companies that produce, manufacture, distribute, sell, and license the vast majority of commercial sound recordings in this country. Defendants' business, operated under the trade name "LimeWire" and variations thereof, is devoted essentially to the Internet piracy of Plaintiffs' sound recordings. Defendants designed, promote, distribute, support and maintain the LimeWire software, system/network, and related services to consumers for the well-known and overarching purpose of making and distributing unlimited copies of Plaintiffs' sound recordings

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

without paying Plaintiffs anything.  Plaintiffs bring this action to stop Defendants'

massive and daily infringement of Plaintiffs' copyrights.

    2.    The scope of infringement caused by Defendants is staggering.  Millions

of infringing copies of Plaintiff's sound recordings have been made and distributed

through LimeWire — copies that can be and are permanently stored, played, and further

distributed by LimeWire's users.  LimeWire thus substantially replaces the need to *buy*

recordings from legitimate retailers and displaces authorized online sales and distribution

services, including existing and developing "peer to peer" ("P2P") systems that operate

lawfully.  Plaintiffs and others have invested and risked tremendous amounts of money,

time, and energy to develop these emerging markets.  The harm that Defendants cause to

these nascent markets, and the damage Defendants cause Plaintiffs every day, are both

enormous and obvious.

    3.    Despite the scope of Defendants' wrongdoing, this case is by now a

familiar and straightforward one.  The LimeWire software and system, and the actions by

which Defendants have built LimeWire into the leader for online infringement of sound

recordings today, are essentially the same as those establishing copyright infringement

liability in the *Napster*, *Aimster*, *Grokster*, and other pirate P2P cases already decided in

Plaintiffs' favor by federal courts — including, most recently, the United States Supreme

Court.[1]  Nevertheless, Defendants have continued to promote, market, and distribute

LimeWire as the successor-in-infringement to these pirate services.  Like their

---

[1] *A & M Records, Inc. v. Napster, Inc.*, 239 F.3d 1004 (9th Cir. 2001); *In re Aimster Copyright Litig.*, 334 F.3d 643 (7th Cir. 2003); *Metro-Goldwyn-Mayer Studios Inc. v. Grokster, Ltd.*, 125 S. Ct. 2764 (2005).

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

predecessors, Defendants should be ordered to cease their continuing unlawful actions, and they should be held accountable for the massive damage they have already caused.

4.

**REDACTED**

## JURISDICTION AND VENUE

5.     This is a civil action seeking injunctive relief and damages for copyright infringement under the Copyright Act, 17 U.S.C. § 101 *et seq*., and for unfair competition and common-law copyright infringement under New York law with respect to Plaintiffs' sound recordings fixed prior to February 15, 1972.

6.     The Court has original subject matter jurisdiction over the Copyright Act claims pursuant to 28 U.S.C. §§ 1331 and 1338(a), and the state law and common law claims pursuant to 28 U.S.C. §§ 1338(b) and 1367(a).

7.     The Court has personal jurisdiction over the Defendants because each resides and/or may be found in New York, does systematic and continuous business in New York, and has performed acts directed at and causing harm in New York which give rise to this Complaint.

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

8.      Venue is proper in this District pursuant to 28 U.S.C. § 1391(b), (c) and 28 U.S.C. §1400(a).

## THE PLAINTIFFS AND THEIR BUSINESS

9.      Plaintiffs, well-known and respected record companies, are in the business of producing, manufacturing, distributing, selling, licensing, and facilitating the distribution and sale of sound recordings (*i.e.*, recorded music) in the United States.  The considerable artistic and technical quality of Plaintiffs' sound recordings are known in the State of New York, and throughout the United States and the world.

10.     Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

11.     Plaintiff Atlantic Recording Corporation is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

12.     Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

13.     Plaintiff Capitol Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

14.     Plaintiff Elektra Entertainment Group Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

15.     Plaintiff Interscope Records is a general partnership duly organized and existing under the laws of the State of California, with its principal place of business in the State of California.

16.     Plaintiff LaFace Records LLC is a limited liability corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

17.     Plaintiff Motown Record Company, L.P. is a limited partnership duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

18.     Plaintiff Priority Records LLC is a limited liability company with its principal place of business in the State of California.

19.     Plaintiff SONY BMG MUSIC ENTERTAINMENT is a general partnership duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

20.     Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

21.     Plaintiff Virgin Records America, Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

22.     Plaintiff Warner Bros. Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

23.     Plaintiffs are the copyright owners or owners of exclusive rights (by way of agreement) with respect to the vast majority of copyrighted sound recordings sold in the United States. Under the Copyright Act, Plaintiffs have, *inter alia*, the exclusive rights to "reproduce the copyrighted work[s]," to "distribute copies or phonorecords of the copyrighted work[s] to the public," to perform publicly the copyrighted works by means of digital transmission, and to authorize or license any such activities. 17 U.S.C. §§ 106(1), (3), (6).

24.     Additionally, Plaintiffs have entered into various agreements by which they obtained the common-law copyright rights in sound recordings embodying certain musical performances which were initially "fixed" prior to February 15, 1972 (the "Pre-1972 Recordings") and therefore are subject to protection under state rather than federal copyright law. 17 U.S.C. § 301(c). Pursuant to these agreements and New York State common law, Plaintiffs possess, *inter alia*, the exclusive rights to manufacture, distribute, and sell these recordings.

25.     Plaintiffs manufacture, distribute, license, and sell phonorecords (*i.e.*, the material objects containing recorded music) in the form of CDs, cassettes and other

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

tangible media. Plaintiffs also distribute, license, and sell their sound recordings in the form of digital audio files delivered or performed via the Internet. The Internet now features a substantial number of legitimate avenues for the sale and digital distribution of music, including Apple's iTunes, Rhapsody, AOL Music, Yahoo! Music, Walmart.com, Napster and others. Some of these services even use P2P technology like Defendants — but unlike Defendants, they operate lawfully and pay Plaintiffs for sound recordings that they distribute. Other services are emerging.

26.     Plaintiffs have invested and continue to invest significant money, time, effort, and creative talent to discover and develop recording artists, and to create, manufacture, advertise, promote, sell, and license sound recordings embodying their performances. Plaintiffs, their employees, their recording artists, and others in the music industry are compensated for their creative efforts and monetary investments largely from the sale and distribution of sound recordings to the public, including the authorized online sale and distribution described above.

27.     Attached as Exhibit A is a non-exhaustive, exemplary list of over 3,000 of Plaintiffs' sound recordings that have been copied, publicly distributed, and/or publicly performed without Plaintiffs' authorization, through the conduct described in this Complaint. The copyright in each of these sound recordings is registered in the United States Copyright Office. 17 U.S.C. §§ 409-412.

28.     Attached as Exhibit B is a non-exhaustive, exemplary list of Pre-1972 Recordings in which Plaintiffs hold exclusive rights under New York law and which have

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

been copied and/or publicly performed without Plaintiffs' authorization, through the conduct described in this Complaint.

## THE DEFENDANTS

29.    Defendants design, build, promote, distribute, sell, and support software and related services under the "LimeWire" name and variations thereof.

30.    Defendant Lime Group LLC is a Delaware limited liability corporation with its principal place of business in New York, New York.

31.    Defendant Lime Wire LLC is a Delaware limited liability corporation with its principal place of business in New York, New York, and is a wholly-owned subsidiary of defendant Lime Group LLC, with which it shares offices and officers/employees. Lime Wire LLC and Lime Group LLC directly and indirectly designed LimeWire and update, improve, promote, distribute and market LimeWire.

32.    Defendant M.J.G. Lime Wire Family Limited Partnership is a Nevada limited partnership, which operates under the control of its general partner Mark Gorton. Defendant M.J.G. Lime Wire Family Partnership was designed and developed to further defendants' unlawful actions and to protect defendants' ill-gotten gains.

REDACTED

33.    At all times relevant to this action, defendant Lime Group LLC has had exclusive and complete domination and control over defendant Lime Wire LLC, such

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

that Lime Wire LLC is its alter ego and mere instrumentality. There is a substantial and continuing connection between Lime Group LLC and Lime Wire LLC with respect to the actions complained of herein.

34.    Defendant Mark Gorton is a principal and the Chief Executive Officer of defendant Lime Wire LLC. He is also a member and the Chief Executive Officer of defendant Lime Group LLC and a general partner in M.J.G. Lime Wire Family Limited Partnership. Mr. Gorton is the dominant influence in Lime Group LLC and M.J.G. Lime Wire Family Limited Partnership, and, along with Defendant Greg Bildson, in Lime Wire LLC. Mr. Gorton has been personally and substantially involved in and profits greatly from the design, promotion, marketing and distribution of LimeWire.

35.    Defendant Greg Bildson is the Chief Technology Officer and Chief Operating Officer of defendant Lime Wire LLC. Along with Defendant Mark Gorton, Mr. Bildson is the dominant influence in defendant Lime Wire LLC and has been personally and substantially involved in and profits greatly from the design, promotion, marketing and distribution of LimeWire.

36.    At all times relevant to this action, defendants Mark Gorton and Greg Bildson have, in both their corporate and personal capacities, participated in and caused Lime Wire LLC and Lime Group LLC to participate in the acts complained of herein. Both Gorton and Bildson have each, for example, (i) participated in the design, promotion, marketing and distribution of LimeWire and had the right and ability to supervise others taking those actions, (ii) possessed policy-making authority and control over Lime Wire LLC and direct supervisory responsibility over Lime Wire LLC's

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

employees, (iii) been aware of, personally overseen or directed, and approved of the actions complained of herein, and (iv) made public statements that have encouraged, facilitated and induced copyright infringement of Plaintiffs' sound recordings through LimeWire.

37.    The design, promotion, marketing and distribution of LimeWire are the result of decisions and actions that have been made jointly among the Defendants.

38.    At all times relevant to this action, each of the Defendants is and was a party to the unlawful actions complained of, and acted in concert or combination with each of the other Defendants and/or has acted as an agent for each of the other Defendants with respect to the actions and matters described in this Complaint.

## BACKGROUND DESCRIPTION OF THE ILLEGAL CONDUCT

39.    Beginning in or around August 2000, and continuing through today, Defendants have designed, promoted, marketed, distributed, sold, supported, and maintained the software and network system known as "LimeWire." LimeWire, like similar systems that preceded it, such as Napster, Aimster, Kazaa, and Grokster, is an online tool for infringement. Indeed, Defendants have taken steps to attract users to LimeWire from other infringing services through, *inter alia*, advertisements and comparative public statements. Those efforts have succeeded in large part — LimeWire has now become the leading P2P software for infringing Plaintiffs' sound recordings.

40.    LimeWire is, from a bare technical standpoint, a "peer to peer filesharing" (P2P) program and network that connects individual computer users via the Internet, and allows them to transfer files from one user's hard drive to another's. The LimeWire

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

software uses the so-called "Gnutella network protocol," which Defendants also have substantially developed and maintained, though others have contributed to it. Defendants' design of the software, however, and their development and maintenance of the network, are targeted to and predicated on highly-efficient finding and copying of large volumes of Plaintiffs' copyrighted sound recordings — and that is in fact how LimeWire is known and used. In essence, Defendants have virtually assured, and have encouraged and capitalized on, the fact that, at any given time, a LimeWire user can find and download a permanent copy of virtually any popular sound recording in Plaintiffs' catalogs.

41.    Defendants have designed, updated (via release of new versions), promoted, marketed and distributed two types of LimeWire software. A free version of LimeWire software, called "LimeWire Basic," is offered for on-line download from LimeWire's web site. An enhanced version, called "LimeWire PRO," promising "faster downloads," is sold by LimeWire for approximately $19. The two types of LimeWire are fully compatible with one another. LimeWire PRO users are able to search for and download files from each other *and* from LimeWire Basic users, and vice versa.

42.    Use of LimeWire begins with the installation process. As described above, the basic or enhanced version of LimeWire can be installed via a download from LimeWire's web site. Defendants designed LimeWire so that when a user installs the software on his/her computer, LimeWire automatically searches the computer for media files (*i.e.*, sound recording files) to be "shared" (*i.e.*, made available to other LimeWire users for downloading). This feature allows each LimeWire user to quickly and easily

make his/her entire collection of sound recordings available to other LimeWire users around the world.

43.     Once installed, LimeWire is easy for the user to launch and run. Indeed, to increase the number of users who are actually running LimeWire at any given time — and thereby increase the number of Plaintiffs' sound recordings on the network that are available for users to download — Defendants have designed LimeWire to automatically launch upon startup of the user's computer (unless the user specifically designates otherwise).

44.     After launching LimeWire, which connects the user to the LimeWire system/network, the LimeWire user can search the files made available for "sharing," *i.e.*, copying, by other users on LimeWire. As indicated on LimeWire's web site: "In the network-wide sense, it's correct that one person's files [*i.e.*, his/her collection of sound recordings] are available to millions of users."

45.     LimeWire "shares," or makes available for download, files that have been copied to a designated portion of the user's hard drive, typically the "shared folder." Defendants have taken steps to ensure that LimeWire users "share" a large number of files on LimeWire, thereby maintaining the draw and reputation of LimeWire as a vast, unauthorized repository of commercial sound recordings. For example, Defendants designed the LimeWire installation process to automate the copying of sound recording files to the designated "share" location. Indeed, Defendants further designed LimeWire to punish those users – called "freeloaders" by LimeWire – who do not "share" enough files with other LimeWire users. Freeloaders can be blocked from downloading files

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

from a LimeWire user if that user so chooses.  Defendants highlight and promote the "freeloader" blocking feature on the LimeWire website, stating, for example, "If you're not sharing enough files, users with certain connection preferences won't let you connect to them for downloading.  For this reason, *we recommend all LimeWire users share generously with one another*" (emphasis added).  As the vast majority of the files "shared," *i.e.* copied, through LimeWire are copyrighted sound recordings owned by the Plaintiffs, the Defendants' exhortation for LimeWire users to "share" files is a call for LimeWire users to engage in unlawful reproduction and distribution of Plaintiffs' copyrighted material.

46.     LimeWire facilitates the search for and download of Plaintiffs' recordings in various other ways.  Users can search by genre of sound recordings, including the genres of "Top 40" and "Classic Rock" — which are by definition comprised almost entirely of copyrighted sound recordings owned by the Plaintiffs.  Moreover, when (as is nearly always the case) a user's search yields multiple sources for a given sound recording, LimeWire displays the connection speed (*e.g.*, dial-up, cable, T1, etc.) of each source, to allow the user to choose the fastest download option.  This feature, along with allowing the user to start a queue of multiple downloads at once, permits maximum copying in limited time.

47.     Other features show that LimeWire was designed for sound recordings.  It includes a built-in audio player (but not text editor, picture viewer, or other tools for using non-audio files).  The player not only enables users to listen immediately to sound recordings downloaded, but also has a preview function that plays *part* of the sound

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

recording before the whole file is downloaded. This feature permits users to verify the "authenticity" or quality of the sound recording that they found on LimeWire and began downloading based on a title or artist search, thus preventing downloads of partial or "bad" files, and facilitating the downloading of a greater number of infringing files.

48.     LimeWire PRO in particular has been designed and promoted for its superior infringement capabilities. For example, Defendants state that "[t]he purchase of LimeWire PRO gives users better search results, turbo-charged download speeds, connections to more sources, [and] a guarantee of no ads or nagware . . . ."

49.     The very design and promotion of LimeWire show that Defendants know (actually as well as constructively) of the massive infringement of Plaintiffs' copyrights occurring via LimeWire. Defendants' knowledge and intent are apparent in other respects as well. For example, Defendants make it easy for a user to download and install LimeWire even *after* indicating that he/she "intend[s] to use LimeWire for copyright infringement." Following a perfunctory refusal by Defendant's web site, the user simply navigates back to the prior page, changes his/her answer, and is allowed to continue with the download.

50.     Defendants also, *inter alia*, (i) have the ability to view searches of LimeWire users, (ii) have made statements on LimeWire's web site such as: "Keep in mind that many users disobey copyright laws," (iii) know of well-publicized infringement actions brought by or on behalf of copyright holders against LimeWire users, (iv) know of press accounts in which individuals have acknowledged using LimeWire to reproduce and distribute unauthorized copyrighted sound recordings, and (v) know of statements in

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

online chat rooms and message boards operated and/or monitored by Defendants, indicating that users are using LimeWire for the distribution and reproduction of unauthorized copyrighted works.

51. Furthermore, Plaintiffs served written notice of infringement to Defendants on September 13, 2005. That notice informed Defendants that LimeWire had been and was inducing, enabling, encouraging and facilitating massive infringement of Plaintiffs' copyrighted sound recordings, and demanded that Defendants cease and desist their continued activities. Defendants have refused to do so.

52. Defendants not only have known of the infringement, but have promoted and relied upon it to build their business. For example, at various times relevant to this action, Defendants actively promoted the use of LimeWire to reproduce and distribute copyrighted sound recordings by, *inter alia*, purchasing advertisements directed at potential users who are likely to, or already exhibit the desire to, infringe Plaintiffs' copyrights – such as users of other illegal services. Defendants also instruct LimeWire users on how to reproduce and distribute copyrighted sound recordings through, *inter alia*, the LimeWire website, on-line forums and bulletin boards.

53. Defendants have the right and ability to supervise and control the infringing activities of LimeWire users on Defendants' system/network. For example, Defendants can view searches on LimeWire, and view what is being "shared" via LimeWire at a given time. Defendants provide the LimeWire software to users, distribute updates and upgrades, and have dictated license terms governing the use of the software. Defendants maintain email addresses of LimeWire PRO users, and provide

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

those users with personalized technical support and free access to updated versions of LimeWire PRO within the first six months of purchase of LimeWire PRO.

54.    Defendants also recruit users and others (*e.g.*, by requests on LimeWire's web site) to act as connection points on the network, and communicate these connection points to other LimeWire users.  Indeed, Defendants have the ability to send messages to computers running LimeWire at any given time, and Defendants have used this ability to facilitate distribution and sale of updates and upgrades to LimeWire.

55.    The extent of Defendants' control further is evident in features that Defendants built into the LimeWire software, including "freeloader" blocking and content filters such as for spam – features that can be and are updated via the process described above.  Defendants are aware of means to exclude Plaintiffs' copyrighted works from LimeWire, as other P2P providers have done on their systems and software. Defendants, however, have failed to do so.

56.    There is little or no incentive for Defendants to exclude Plaintiffs' works from LimeWire, for they have created direct and substantial profits for Defendants.  The availability of Plaintiffs' copyrighted sound recording is *the* draw to the LimeWire system, and the motivation for users to purchase LimeWire software from Defendants. Indeed, Defendants use the free version of LimeWire to help "seed" the LimeWire network with infringing material, to entice paying users of LimeWire PRO.  Defendants have derived substantial profits from purchases of its software.

57.    In addition, Defendants have, at certain times relevant to this action, profited from LimeWire Basic users through payments received from third-parties for:

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

(i) advertisements displayed on LimeWire Basic, (ii) third-party software bundled with LimeWire Basic, and (iii) a "shopping" function in LimeWire Basic. The amount of payments received from each of these features is directly related to the number of users or extent of use of LimeWire Basic — use that consists almost exclusively of the infringement of Plaintiffs' copyrights.

58.     Since Defendants first made LimeWire available in August 2000, hundreds of millions of copies of LimeWire have been downloaded by users. LimeWire's website, which boasts of the number of "hosts" from whom LimeWire users can download files, indicates that, at any given moment, the electronic files of more than two million persons can be downloaded using LimeWire. Millions of downloads occur through LimeWire, the vast majority of which are unauthorized downloads of copyrighted material – including especially Plaintiffs' copyrighted works, examples of which are listed in Exhibit A.

59.     Defendants have made large sums of money from their massive infringement.

**REDACTED**

60.     In the wake of the Supreme Court's decision in *Grokster*, efforts were undertaken to insulate ill-gotten gains from creditors, including the Plaintiffs. Mr. Gorton stated that he had established a family limited partnership, into which he would later place assets in an effort to avoid financial liability in the event of a judgment against

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

him.  He specifically intended that the record companies would not be able to obtain his assets if Plaintiffs prevailed in a lawsuit against him.

61.    The M.J.G. Lime Wire Family Limited Partnership was created on September 1, 2005, and is controlled by Mr. Gorton, who is the general partner of the M.J.G. Lime Wire Family Limited Partnership.

62.

**REDACTED**

63.

**REDACTED**

64.

**REDACTED**

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

**REDACTED**

## COUNT I:  INDUCEMENT OF COPYRIGHT INFRINGEMENT AGAINST LIME WIRE LLC, LIME GROUP LLC, MARK GORTON AND GREG BILDSON

65.     Plaintiffs repeat, reallege and incorporate herein by reference each and every allegation contained in paragraphs 1 through 64 above.

66.     Individuals using LimeWire software and services have directly infringed and are directly infringing Plaintiffs' copyrights on a daily basis by, for example, creating unauthorized reproductions of Plaintiffs' copyrighted sound recordings and distributing copies of such sound recordings to the public in violation of Plaintiffs' exclusive rights under the Copyright Act, 17 U.S.C. §§ 106, 501.  The scope of infringement is massive, encompassing thousands of Plaintiffs' sound recordings (including without limitation those listed in Exhibit A) and millions of separate infringing acts.

67.     Defendants are liable for inducing the copyright infringement of LimeWire users.  Defendants design, promote, and market LimeWire as optimized for the unauthorized copying and transmission of copyrighted sound recordings, thereby actively facilitating, encouraging and enticing LimeWire users to engage in the infringement. Indeed, Defendants intend to bring about such infringements.

68.     Defendants have induced and continue to induce infringement by, for example, aiming to satisfy a known source of demand for copyright infringement, including the market comprising users of other infringing services that were shut down or

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

compelled to block access to Plaintiffs' copyrighted works, such as Napster, Grokster, and Kazaa.

69.     Defendants further have induced and continue to induce infringement by, for example, failing to block or diminish access to infringing material using LimeWire, even though there are technological means to do so — means that are known to Defendants, and some of which have already been employed successfully by Defendants' competitors who operate legally.

70.     Defendants further have induced and continue to induce infringement by, for example, building and maintaining a business model to profit directly from a high volume of infringing use, including sales of the "PRO" version of LimeWire designed specifically to facilitate high volumes of infringement, and the draw of which is the millions of infringing files placed on the network by LimeWire Basic (and other PRO) users.

71.     Each violation of each Plaintiff's rights in and to each copyrighted sound recording constitutes a separate and distinct act of copyright infringement.

72.     Through the conduct described above, Defendants are liable for inducing the infringement described herein.

73.     Defendants' infringement is and has been willful, intentional, purposeful, and in disregard of the rights of Plaintiffs, and has caused substantial damage to Plaintiffs.

74.     As a direct and proximate result of Defendants' infringement, Plaintiffs are entitled to the maximum statutory damages under 17 U.S.C. § 504(c), in the amount

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

of $150,000 with respect to each timely-registered work that was infringed.  An

exemplary list of infringed works is included in Exhibit A.  Exhibit A is non-exhaustive

and undoubtedly includes only a small fraction of Plaintiffs' works that were infringed.

The identities of additional infringed works and the total number of infringed works will

be determined during discovery, and the pleadings adjusted accordingly.

75.     As an alternative to statutory damages (and for infringed works that do not

qualify for statutory damages, if any), Plaintiffs at their election prior to judgment are

entitled to recover their "actual damages and any additional profits of the [Defendants]"

attributable to the infringement.  17 U.S.C. § 504(a)-(b).

76.     Plaintiffs are entitled to their costs, including reasonable attorneys' fees,

pursuant to 17 U.S.C. § 505.

77.     Defendants' conduct has caused, and unless enjoined by this Court, will

continue to cause Plaintiffs great and irreparable injury that cannot be fully compensated

or measured in money.  Plaintiffs have no adequate remedy at law.  Pursuant to 17 U.S.C.

§ 502, Plaintiffs are entitled to a permanent injunction prohibiting further infringement of

Plaintiffs' copyrights.

### COUNT II:   CONTRIBUTORY COPYRIGHT INFRINGEMENT AGAINST LIME WIRE LLC, LIME GROUP LLC, MARK GORTON AND GREG BILDSON

78.     Plaintiffs repeat, reallege and incorporate herein by reference each and

every allegation contained in paragraphs 1 through 64 above.

79.     Individuals using LimeWire software and services have directly infringed

and are directly infringing Plaintiffs' copyrights on a daily basis by, for example, creating

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

unauthorized reproductions of Plaintiffs' copyrighted sound recordings and distributing copies of such sound recordings to the public in violation of Plaintiffs' exclusive rights under the Copyright Act, 17 U.S.C. §§ 106, 501. The scope of infringement is massive, encompassing thousands of different sound recordings (including without limitation those listed in Exhibit A) and millions of separate infringing acts.

80.     Defendants are liable as contributory infringers for the copyright infringement committed via LimeWire software and services. Defendants have knowledge of the massive infringement that has occurred and continues to occur through LimeWire, and Defendants have caused, enabled, facilitated, and materially contributed to that infringement.

81.     Defendants' knowledge of infringement is both actual and constructive. Written and oral statements by Defendants and user testimonials posted on LimeWire's web site and in advertising; express promotional comparisons to other notorious and illegally operated P2P systems; features of LimeWire optimized for finding and distributing popular sound recordings, and for interfering with enforcement efforts; and Defendants' failure to act upon Plaintiffs' written notice of infringement many months ago all exhibit Defendants' awareness and intent that the overarching purpose and use of LimeWire is to infringe Plaintiffs' copyrighted sound recordings.

82.     Defendants have caused, enabled, facilitated, and materially contributed to the infringement complained of herein. Defendants have, in addition to the actions above, provided the tools, support, and instruction for the infringement via LimeWire; directly and indirectly promoted the infringement via LimeWire and intentionally built a

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

business model to profit directly from it; and refused to exercise their ability to stop the infringement on LimeWire.

83.    The occasional purported "warnings" against copyright infringement now appearing on the LimeWire web site and software are illusory and do not affect Defendants' knowledge or contribution to the infringement (or, in the case of Defendants' knowledge, actually confirm it).  Notwithstanding purported warnings, Defendants' prior and ongoing actions have made it common knowledge among Internet users that Defendants' product and services, like Napster and Grokster before them, are optimized and intended for obtaining copyrighted sound recordings.

84.    Each violation of each Plaintiff's rights in and to each copyrighted sound recording constitutes a separate and distinct act of copyright infringement.

85.    Through the conduct described above, Defendants are contributorily liable for the infringement described herein.

86.    Defendants' infringement is and has been willful, intentional, purposeful, and in disregard of the rights of Plaintiffs, and has caused substantial damage to Plaintiffs.

87.    As a direct and proximate result of Defendants' infringement, Plaintiffs are entitled to the maximum statutory damages under 17 U.S.C. § 504(c), in the amount of $150,000 with respect to each timely-registered work that was infringed.  An exemplary list of infringed works is included in Exhibit A.  Exhibit A is non-exhaustive and likely only includes a small fraction of Plaintiffs' works that were infringed.  The

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

23

identities of additional infringed works and the total number of infringed works will be determined during discovery, and the pleadings adjusted accordingly.

88.    As an alternative to statutory damages (and for infringed works that do not qualify for statutory damages, if any), Plaintiffs at their election prior to judgment are entitled to recover their "actual damages and any additional profits of the [Defendants]" attributable to the infringement.  17 U.S.C. § 504(a)-(b).

89.    Plaintiffs are entitled to their costs, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505.

90.    Defendants' conduct has caused, and unless enjoined by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot be fully compensated or measured in money.  Plaintiffs have no adequate remedy at law.  Pursuant to 17 U.S.C. § 502, Plaintiffs are entitled to a permanent injunction prohibiting further infringement of Plaintiffs' copyrights.

## COUNT III:   VICARIOUS COPYRIGHT INFRINGEMENT AGAINST LIME WIRE LLC, LIME GROUP LLC, MARK GORTON AND GREG BILDSON

91.    Plaintiffs repeat, reallege and incorporate herein by reference each and every allegation contained in paragraphs 1 through 64 above.

92.    Individuals using LimeWire software and services have directly infringed and are directly infringing Plaintiffs' copyrights on a daily basis by, for example, creating unauthorized reproductions of Plaintiffs' copyrighted sound recordings and distributing copies of such sound recordings to the public in violation of Plaintiffs' exclusive rights under the Copyright Act, 17 U.S.C. §§ 106, 501.  The scope of infringement is massive,

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

encompassing thousands of Plaintiffs' sound recordings (including without limitation those listed in Exhibit A) and millions of separate infringing acts.

93.     Defendants are liable as vicarious infringers for the copyright infringement committed via LimeWire software and services. At all times relevant to this action, Defendants (i) have had the right and ability to control and/or supervise the infringing conduct of LimeWire users, and (ii) have had a direct financial interest in, and derived substantial financial benefit from, the infringements of Plaintiffs' copyrighted sound recordings via LimeWire.

94.     Among other things, Defendants exhibit their ability to control activity on LimeWire by building filtering mechanisms into client software that, for example, block spam and the like; preventing LimeWire PRO subscribers from updating their software following the expiration of their subscription; causing or encouraging LimeWire users to upgrade to new versions of LimeWire software when Defendants desire; and their influence on and control of certain technical aspects of the LimeWire network.

95.     Defendants have derived direct and substantial benefit from infringement by selling significant numbers of its LimeWire PRO software, the value of which is based essentially on the draw of obtaining unlimited and fast access to Plaintiffs' copyrighted sound recordings for free. Indeed, Defendants' revenues are based more blatantly on infringement than predecessor P2P systems that were driven by, for example, advertising or spyware revenues. And Defendants avoided substantial "start up" costs to its business by offering the Basic version of LimeWire for free, thereby "seeding" its network with free copies of Plaintiffs' works to attract the paying users.

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

96.     Each violation of each Plaintiff's rights in and to each copyrighted sound recording constitutes a separate and distinct act of copyright infringement.

97.     Through the conduct described above, Defendants are vicariously liable for the infringement described herein.

98.     Defendants' infringement is and has been willful, intentional, purposeful, and in disregard of the rights of Plaintiffs, and has caused substantial damage to Plaintiffs.

99.     As a direct and proximate result of Defendants' infringement, Plaintiffs are entitled to the maximum statutory damages under 17 U.S.C. § 504(c), in the amount of $150,000 with respect to each timely-registered work that was infringed.  An exemplary list of infringed works is included in Exhibit A.  Exhibit A is non-exhaustive and likely only includes a small fraction of Plaintiffs' works that were infringed.  The identities of additional infringed works and the total number of infringed works will be determined during discovery, and the pleadings adjusted accordingly.

100.    As an alternative to statutory damages (and for infringed works that do not qualify for statutory damages, if any), Plaintiffs at their election prior to judgment are entitled to recover their "actual damages and any additional profits of the [Defendants]" attributable to the infringement.  17 U.S.C. § 504(a)-(b).

101.    Plaintiffs are entitled to their costs, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505.

102.    Defendants' conduct has caused, and unless enjoined by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot be fully compensated

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

or measured in money.  Plaintiffs have no adequate remedy at law.  Pursuant to 17 U.S.C.

§ 502, Plaintiffs are entitled to a permanent injunction prohibiting further infringement of

Plaintiffs' copyrights.

**COUNT IV:   COMMON LAW**
**COPYRIGHT INFRINGEMENT OF PRE-1972 RECORDINGS AGAINST LIME**
**WIRE LLC, LIME GROUP LLC, MARK GORTON AND GREG BILDSON**

103.    Plaintiffs repeat, reallege and incorporate herein by reference each and

every allegation contained in paragraphs 1 through 64 above.

104.    Plaintiffs' Pre-1972 Recordings are subject to common-law copyright

protection under the law of New York.  As the owners of valid common-law copyrights

in the Pre-1972 Recordings, Plaintiffs possess the exclusive rights to manufacture, copy,

sell, distribute, and otherwise exploit the recordings.

105.    Plaintiffs have not authorized or licensed the Defendants or any users of

LimeWire to copy or distribute the Pre-1972 Recordings in any manner.

106.    The creation and widespread dissemination through LimeWire of

unauthorized copies of Plaintiffs' Pre-1972 Recordings, including but not limited to those

recordings listed in Exhibit B hereto, constitutes infringement of Plaintiffs' common-law

copyrights in the Pre-1972 Recordings.  Through the conduct described above,

Defendants are liable for the common law copyright infringement of the Pre-1972

Recordings.

107.    As a direct and proximate result of Defendants' willful, wanton and

reckless copyright infringement, Plaintiffs are entitled to compensatory damages in such

amounts as will be proven at trial, as well as punitive damages.

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

108.    Defendants' conduct has caused, and unless enjoined by this Court, will continue to cause Plaintiffs irreparable injury that cannot be fully compensated or measured in money damages.  Plaintiffs have no adequate remedy at law and are entitled to injunctive relief prohibiting Defendants from further violating Plaintiffs' rights in the Pre-1972 Sound Recordings.

## COUNT V:   UNFAIR COMPETITION AS TO PRE-1972 RECORDINGS AGAINST LIME WIRE LLC, LIME GROUP LLC, MARK GORTON AND GREG BILDSON

109.    Plaintiffs repeat, reallege and incorporate herein by reference each and every allegation contained in paragraphs 1 through 64 above.

110.    Plaintiffs possess exclusive ownership interest in and to the Pre-1972 recordings, and those ownership interests are protected under New York state law.

111.    Plaintiffs are engaged in the business of selling and distributing the Pre-1972 Recordings, both in tangible forms, such as CDs, vinyl records and cassettes and also digitally, over the Internet and otherwise.

112.    Through the conduct described above, Defendants are violating Plaintiffs' rights in the Pre-1972 Recordings, including but not limited to those recordings listed in Exhibit B hereto, and are guilty of unfair competition under the common law of the state of New York.  By the foregoing acts, Defendants are unfairly competing with Plaintiffs' use, sale, distribution and exploitation of the Pre-1972 Recordings, and otherwise taking advantage of and undermining Plaintiffs' substantial creative and financial investment therein, and unfairly misappropriating Plaintiffs' rights to the Pre-1972 Recordings for Defendants' own commercial benefit.

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

113.    As a direct and proximate result of Defendants' willful, wanton and reckless engagement in unfair competition, the Plaintiffs have been damaged, and Defendants have been unjustly enriched, in an amount to be proved at trial for which damages and/or restitution and disgorgement are appropriate.  Plaintiffs are additionally entitled to punitive damages. As a direct and proximate result of Defendants' conduct, the Plaintiffs are further entitled to recover all proceeds and other compensation received or to be received by Defendants arising from Defendants' infringements of the Pre-1972 Recordings.

114.    Defendants' conduct has caused, and unless enjoined by this Court, will continue to cause Plaintiffs irreparable injury that cannot be fully compensated or measured in money damages.  Plaintiffs have no adequate remedy at law and are entitled to injunctive relief prohibiting Defendants from further violating Plaintiffs' rights in the Pre-1972 Sound Recordings.

### COUNT VI:   CONVEYANCE MADE WITH INTENT TO DEFRAUD AGAINST MARK GORTON

115.    Plaintiffs repeat, reallege and incorporate herein by reference each and every allegation contained in paragraphs 1 through 64 above.

116.

REDACTED

Specifically, Mr. Gorton created a family limited partnership, into which he placed his personal assets, so that creditors could not obtain assets placed in that partnership.             **REDACTED**

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

**REDACTED**

117.

**REDACTED**

118.    Plaintiffs became creditors of Defendants when Defendants committed

torts against Plaintiffs.

119.

**REDACTED**

120.    Plaintiffs are entitled to their costs, including reasonable attorneys' fees,

pursuant to New York Debtor and Creditor Law § 276-a.

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

## COUNT VII: UNJUST ENRICHMENT AGAINST M.J.G. LIME WIRE FAMILY LIMITED PARTNERSHIP

121.    Plaintiffs repeat, reallege and incorporate herein by reference each and every allegation contained in paragraphs 1 through 64 above.

122.    Defendant M.J.G. Lime Wire Family Limited Partnership was unjustly enriched at Plaintiffs' expense under circumstances such that equity and good conscience require the M.J.G. Lime Wire Family Limited Partnership to make restitution to Plaintiffs.  In order to prevent creditors from obtaining his assets, Mr. Gorton created a family limited partnership into which he placed his personal assets.

**REDACTED**

123.    Plaintiffs became creditors of Defendants when Defendants committed torts against Plaintiffs.

124.

**REDACTED**

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

**REDACTED**

125.

**REDACTED**

126.

**REDACTED**

## PRAYER FOR RELIEF

WHEREFORE, Plaintiffs respectfully pray for judgment against

Defendants as follows:

(a)     for a ruling that Defendants have willfully infringed Plaintiffs' copyrights,

including copyrights in all of the sound recordings listed in Exhibit A, and that

Defendants' actions constitute unfair competition and other violations of New York state

law;

(b)     for injunctive relief requiring that Defendants and Defendants' agents,

servants, employees, officers, attorneys, successors, licensees, partners, and assigns, and

all persons acting in concert or participation with each or any of them, cease infringing,

whether directly or indirectly, and cease causing, enabling, facilitating, encouraging,

promoting, inducing, contributing to, and participating in the infringement of, any of

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

Plaintiffs' respective copyrights or exclusive rights protected by the Copyright Act or common law, whether now in existence or hereafter created;

(c)     as to Counts I-III, for maximum statutory damages pursuant to 17 U.S.C. §504(c), specifically, $150,000 per work with respect to each and every timely registered sound recording owned by Plaintiffs that was willfully infringed and $30,000 per work with respect to each and every other timely registered sound recording owned by Plaintiffs that was infringed, if any;

(d)     as to Counts I-III, as an alternative to statutory damages at Plaintiffs' election prior to final judgment, for an accounting of Defendants' profits attributable to the infringement to be provided by Defendants pursuant to 17 U.S.C. § 504(b), and for payment of such profits and Plaintiffs' actual damages suffered from infringement;

(e)     as to Counts IV and V, for compensatory damages and/or disgorgement and punitive damages in such amount as may be found or established at trial, arising from Defendants' willful and wanton violations of state law;

(f)

**REDACTED**

(g)

**REDACTED**

(h)     for prejudgment and post-judgment interest;

(i)     for Plaintiffs' costs and disbursements in this action, including reasonable attorneys' fees; and

REDACTED VERSION - COMPLETE VERSION FILED UNDER SEAL

(j)      for such other and further relief as the Court deems proper and just.

Respectfully submitted,

July 26, 2007

CRAVATH, SWAINE & MOORE LLP,

by

Katherine B. Forrest
Teena-Ann V. Sankoorikal
Members of the Firm

Attorneys for Plaintiffs and
Counterclaim Defendants
Worldwide Plaza
825 Eighth Avenue
New York, NY 10019-7475
(212) 474-1000
(212) 474-3700 (fax)

Of Counsel:

Kenneth L. Doroshow
Karyn A. Temple
     Recording Industry Association of America
          1025 F Street, NW, 10th Floor
               Washington, DC 20004
                    (202) 775-0101
                         (202) 775-7253 (fax)

CONFIDENTIAL—ATTORNEYS' EYES ONLY

# Exhibit A

| | Copyright Plaintiff | Artist | Song Title | Album Title | SR |
|---|---|---|---|---|---|
| 1 | Arista Records LLC | DJ Quik | Hand In Hand | Rhythm-Al-Ism | 264-089 |
| 2 | Arista Records LLC | Ace of Base | Cruel Summer | Cruel Summer | 189-302 |
| 3 | Arista Records LLC | Ace of Base | All that She Wants | The Sign | 169-749 |
| 4 | Arista Records LLC | Ace of Base | The Sign | The Sign | 169-749 |
| 5 | Arista Records LLC | Ace of Base | Wheel of Fortune | The Sign | 169-749 |
| 6 | Arista Records LLC | Ace Of Base | Dancer in a Daydream | The Sign | 169-749 |
| 7 | Arista Records LLC | Ace Of Base | Don't Turn Around | The Sign | 169-749 |
| 8 | Arista Records LLC | Ace Of Base | Happy Nation | The Sign | 169-749 |
| 9 | Arista Records LLC | Ace Of Base | Living In Danger | The Sign | 169-749 |
| 10 | Arista Records LLC | Ace Of Base | My Mind | The Sign | 169-749 |
| 11 | Arista Records LLC | Ace Of Base | Waiting For Magic | The Sign | 169-749 |
| 12 | Arista Records LLC | Adema | Freaking Out | Adema | 302-233 |
| 13 | Arista Records LLC | Adema | Giving In | Adema | 302-233 |
| 14 | Arista Records LLC | Adema | The Way You Like It | Adema | 302-233 |
| 15 | Arista Records LLC | Alan Jackson | Dallas | Don't Rock the Jukebox | 138-302 |
| 16 | Arista Records LLC | Alan Jackson | Don't Rock The Jukebox | Don't Rock the Jukebox | 138-302 |
| 17 | Arista Records LLC | Alan Jackson | Love's Got A Hold On You | Don't Rock the Jukebox | 138-302 |
| 18 | Arista Records LLC | Alan Jackson | Midnight In Montgomery | Don't Rock the Jukebox | 138-302 |
| 19 | Arista Records LLC | Alan Jackson | Someday | Don't Rock the Jukebox | 138-302 |

| 20 | Arista Records LLC | Alan Jackson | There Goes | Everything I Love | 227-719 |
|---|---|---|---|---|---|
| 21 | Arista Records LLC | Alan Jackson | Chasin' That Neon Rainbow | Here in the Real World | 120-465 |
| 22 | Arista Records LLC | Alan Jackson | Here In The Real World | Here in the Real World | 120-465 |
| 23 | Arista Records LLC | Alan Jackson | Home | Here in the Real World | 120-465 |
| 24 | Arista Records LLC | Alan Jackson | I'd Love You All Over Again | Here in the Real World | 120-465 |
| 25 | Arista Records LLC | Alan Jackson | Wanted | Here in the Real World | 120-465 |
| 26 | Arista Records LLC | Alan Jackson | Chattahoochee | Lot About Livin' (And a Little 'bout Love) | 147-716 |
| 27 | Arista Records LLC | Alan Jackson | Mercury Blues | Lot About Livin' (And a Little 'bout Love) | 147-716 |
| 28 | Arista Records LLC | Alan Jackson | She's Got The Rhythm | Lot About Livin' (And a Little 'bout Love) | 147-716 |
| 29 | Arista Records LLC | Alan Jackson | (Who Says) You Can't Have It All | The Greatest Hits Collection | 216-936 |
| 30 | Arista Records LLC | Alan Jackson | I'll Try | The Greatest Hits Collection | 216-936 |
| 31 | Arista Records LLC | Alan Jackson | Tall, Tall Trees | The Greatest Hits Collection | 216-936 |
| 32 | Arista Records LLC | Alan Jackson | Farewell Party | Under The Influence | 303-828 |
| 33 | Arista Records LLC | Alan Jackson | It Must Be Love | Under The Influence | 303-828 |
| 34 | Arista Records LLC | Alan Jackson | Kiss An Angel Good Mornin' | Under The Influence | 303-828 |
| 35 | Arista Records LLC | Alan Jackson | Margaritaville | Under The Influence | 303-828 |
| 36 | Arista Records LLC | Alan Jackson | Pop A Top | Under The Influence | 303-828 |
| 37 | Arista Records LLC | Alan Jackson | The Blues Man | Under The Influence | 303-828 |
| 38 | Arista Records LLC | Alan Jackson | A Love Like That | When Somebody Loves You | 289-367 |
| 39 | Arista Records LLC | Alan Jackson | I Still Love You | When Somebody Loves You | 289-367 |

| 40 | Arista Records LLC | Alan Jackson | It's Alright to Be a Redneck | When Somebody Loves You | 289-367 |
|---|---|---|---|---|---|
| 41 | Arista Records LLC | Alan Jackson | Life Or Love | When Somebody Loves You | 289-367 |
| 42 | Arista Records LLC | Alan Jackson | When Somebody Loves You | When Somebody Loves You | 289-367 |
| 43 | Arista Records LLC | Alan Jackson | Where I Come From | When Somebody Loves You | 289-367 |
| 44 | Arista Records LLC | Alan Jackson | WWW.MEMORY | When Somebody Loves You | 289-367 |
| 45 | Arista Records LLC | Alan Jackson | Gone Country | Who I Am | 202-090 |
| 46 | Arista Records LLC | Alan Jackson | I Don't Even Know Your Name | Who I Am | 202-090 |
| 47 | Arista Records LLC | Alan Jackson | Livin' On Love | Who I Am | 202-090 |
| 48 | Arista Records LLC | Alan Jackson | Summertime Blues | Who I Am | 202-090 |
| 49 | Arista Records LLC | Avril Lavigne | Anything but Ordinary | Let Go | 312-786 |
| 50 | Arista Records LLC | Avril Lavigne | Complicated | Let Go | 312-786 |
| 51 | Arista Records LLC | Avril Lavigne | I'm With You | Let Go | 312-786 |
| 52 | Arista Records LLC | Avril Lavigne | Losing Grip | Let Go | 312-786 |
| 53 | Arista Records LLC | Avril Lavigne | Mobile | Let Go | 312-786 |
| 54 | Arista Records LLC | Avril Lavigne | My World | Let Go | 312-786 |
| 55 | Arista Records LLC | Avril Lavigne | Naked | Let Go | 312-786 |
| 56 | Arista Records LLC | Avril Lavigne | Nobody's Fool | Let Go | 312-786 |
| 57 | Arista Records LLC | Avril Lavigne | Sk8er Boi | Let Go | 312-786 |
| 58 | Arista Records LLC | Avril Lavigne | Things I'll Never Say | Let Go | 312-786 |
| 59 | Arista Records LLC | Avril Lavigne | Tomorrow | Let Go | 312-786 |

| 60 | Arista Records LLC | Avril Lavigne | Too Much To Ask | Let Go | 312-786 |
| 61 | Arista Records LLC | Avril Lavigne | Unwanted | Let Go | 312-786 |
| 62 | Arista Records LLC | Babyface | There She Goes | Face2Face | 305-629 |
| 63 | Arista Records LLC | Blu Cantrell | Hit' Em Up Style (Oops!) | So Blu | 300-390 |
| 64 | Arista Records LLC | Brad Paisley | I'm Gonna Miss Her | Part II | 298-930 |
| 65 | Arista Records LLC | Brad Paisley | Two People Fell in Love | Part II | 298-930 |
| 66 | Arista Records LLC | Brand Nubian | Back Up Off The Wall | Foundation | 264-001 |
| 67 | Arista Records LLC | Brand Nubian | Don't Let it Go to Your Head | Foundation | 264-001 |
| 68 | Arista Records LLC | Brooks & Dunn | Boot Scootin' Boogie | Brand New Man | 140-290 |
| 69 | Arista Records LLC | Brooks & Dunn | Brand New Man | Brand New Man | 140-290 |
| 70 | Arista Records LLC | Brooks & Dunn | Lost And Found | Brand New Man | 140-290 |
| 71 | Arista Records LLC | Brooks & Dunn | My Next Broken Heart | Brand New Man | 140-290 |
| 72 | Arista Records LLC | Brooks & Dunn | Neon Moon | Brand New Man | 140-290 |
| 73 | Arista Records LLC | Brooks & Dunn | Hard Workin' Man | Hard Workin' Man | 168-005 |
| 74 | Arista Records LLC | Brooks & Dunn | Rock My World | Hard Workin' Man | 168-005 |
| 75 | Arista Records LLC | Brooks & Dunn | She Used To Be Mine | Hard Workin' Man | 168-005 |
| 76 | Arista Records LLC | Brooks & Dunn | That Ain't No Way To Go | Hard Workin' Man | 168-005 |
| 77 | Arista Records LLC | Brooks & Dunn | We'll Burn That Bridge | Hard Workin' Man | 168-005 |
| 78 | Arista Records LLC | Brooks & Dunn | My Heart Is Lost to You | Steers & Stripes | 294-305 |
| 79 | Arista Records LLC | Brooks & Dunn | Only In America | Steers & Stripes | 294-305 |

| 80 | Arista Records LLC | Brooks & Dunn | Days Of Thunder | The Greatest Hits Collection | 242-907 |
| 81 | Arista Records LLC | Brooks & Dunn | Honky Tonk Truth | The Greatest Hits Collection | 242-907 |
| 82 | Arista Records LLC | Brooks & Dunn | Little Miss Honky Tonk | Waitin on Sundown | 202-210 |
| 83 | Arista Records LLC | Brooks & Dunn | She's Not The Cheatin' Kind | Waitin on Sundown | 202-210 |
| 84 | Arista Records LLC | Brooks & Dunn | Whiskey Under The Bridge | Waitin on Sundown | 202-210 |
| 85 | Arista Records LLC | Brooks & Dunn | You're Gonna Miss Me When I'm Gone | Waitin on Sundown | 202-210 |
| 86 | Arista Records LLC | Carolyn Dawn Johnson | Complicated | Room With a View | 301-081 |
| 87 | Arista Records LLC | Carolyn Dawn Johnson | Georgia | Room With a View | 301-081 |
| 88 | Arista Records LLC | Carolyn Dawn Johnson | I Don't Want You to Go | Room With a View | 301-081 |
| 89 | Arista Records LLC | Clipse | Grindin' | Lord Willin' | 321-673 |
| 90 | Arista Records LLC | Deborah Cox | Sentimental | Deborah Cox | 216-905 |
| 91 | Arista Records LLC | Diamond Rio | How Your Love Makes Me Feel | Greatest Hits | 241-042 |
| 92 | Arista Records LLC | Dido | All You Want | No Angel | 289-904 |
| 93 | Arista Records LLC | Dido | Don't Think Of Me | No Angel | 289-904 |
| 94 | Arista Records LLC | Dido | Here With Me | No Angel | 289-904 |
| 95 | Arista Records LLC | Dido | Honestly Ok | No Angel | 289-904 |
| 96 | Arista Records LLC | Dido | Hunter | No Angel | 289-904 |
| 97 | Arista Records LLC | Dido | I'm No Angel | No Angel | 289-904 |
| 98 | Arista Records LLC | Dido | Isobel | No Angel | 289-904 |
| 99 | Arista Records LLC | Dido | My Lover's Gone | No Angel | 289-904 |

| 100 | Arista Records LLC | Dido | Slide | No Angel | 289-904 |
| 101 | Arista Records LLC | Dido | Take My Hand | No Angel | 289-904 |
| 102 | Arista Records LLC | DJ Quik | Do Whutcha Want | Balance & Options | 284-890 |
| 103 | Arista Records LLC | DJ Quik | Change Da Game | Balance & Options | 284-890 |
| 104 | Arista Records LLC | DJ Quik | Do I Love Her? | Balance & Options | 284-890 |
| 105 | Arista Records LLC | DJ Quik | I Don't Wanna Party Wit U | Balance & Options | 284-890 |
| 106 | Arista Records LLC | DJ Quik | Pitch In On A Party | Balance & Options | 284-890 |
| 107 | Arista Records LLC | DJ Quik | Quikker Said Than Dunn | Balance & Options | 284-890 |
| 108 | Arista Records LLC | DJ Quik | Sexuality | Balance & Options | 284-890 |
| 109 | Arista Records LLC | DJ Quik | Well | Balance & Options | 284-890 |
| 110 | Arista Records LLC | Five | Invincible | Invincible | 284-979 |
| 111 | Arista Records LLC | Five | Keep On Movin' | Invincible | 284-979 |
| 112 | Arista Records LLC | Five | We Will Rock You | Invincible | 284-979 |
| 113 | Arista Records LLC | Kenny G | Body And Soul | Classics In The Key Of G | 289-898 |
| 114 | Arista Records LLC | Kenny G | In A Sentimental Mood | Classics In The Key Of G | 289-898 |
| 115 | Arista Records LLC | Kenny G | Over The Rainbow | Classics In The Key Of G | 289-898 |
| 116 | Arista Records LLC | Kenny G | Stranger On The Shore | Classics In The Key Of G | 289-898 |
| 117 | Arista Records LLC | Kenny G | Summertime | Classics In The Key Of G | 289-898 |
| 118 | Arista Records LLC | Kenny G | The Girl From Ipanema | Classics In The Key Of G | 289-898 |
| 119 | Arista Records LLC | Kenny G | The Look Of Love | Classics In The Key Of G | 289-898 |

| 120 | Arista Records LLC | Kenny G | What A Wonderful World | Classics In The Key Of G | 289-898 |
| 121 | Arista Records LLC | Kenny G | Don't Make Me Wait For Love | Duotones | 79-028 |
| 122 | Arista Records LLC | Kenny G | Songbird | Duotones | 79-028 |
| 123 | Arista Records LLC | Kenny G | All The Way/One For My Baby (And One More For | Kenny G Greatest Hits | 263-707 |
| 124 | Arista Records LLC | Kenny G | Baby G | Kenny G Greatest Hits | 263-707 |
| 125 | Arista Records LLC | Kenny G | Going Home | Kenny G Greatest Hits | 263-707 |
| 126 | Arista Records LLC | Kenny G | How Could An Angel Break My Heart | Kenny G Greatest Hits | 263-707 |
| 127 | Arista Records LLC | Kenny G | Loving You | Kenny G Greatest Hits | 263-707 |
| 128 | Arista Records LLC | Kenny G | You Send Me | Kenny G Greatest Hits | 263-707 |
| 129 | Arista Records LLC | Kenny G | Away In A Manger | Miracles | 206-848 |
| 130 | Arista Records LLC | Kenny G | Brahms Lullaby | Miracles | 206-848 |
| 131 | Arista Records LLC | Kenny G | Have Yourself A Merry Little Christmas | Miracles | 206-848 |
| 132 | Arista Records LLC | Kenny G | Little Drummer Boy | Miracles | 206-848 |
| 133 | Arista Records LLC | Kenny G | Miracles | Miracles | 206-848 |
| 134 | Arista Records LLC | Kenny G | Silent Night | Miracles | 206-848 |
| 135 | Arista Records LLC | Kenny G | Silver Bells | Miracles | 206-848 |
| 136 | Arista Records LLC | Kenny G | White Christmas | Miracles | 206-848 |
| 137 | Arista Records LLC | Kenny G | Winter Wonderland | Miracles | 206-848 |
| 138 | Arista Records LLC | Kenny G | Silhouette | Silhouette | 135-107 |
| 139 | Arista Records LLC | Kenny G | Everytime I Close My Eyes | The Moment | 236-228 |

| | | | | |
|---|---|---|---|---|
| 140 | Arista Records LLC | Kenny G | Havana | The Moment | 236-228 |
| 141 | Arista Records LLC | Kenny G | Innocence | The Moment | 236-228 |
| 142 | Arista Records LLC | Kenny G | The Moment | The Moment | 236-228 |
| 143 | Arista Records LLC | Koffee Brown | After Party | Mars/Venus | 294-728 |
| 144 | Arista Records LLC | Koffee Brown | Blackout | Mars/Venus | 294-728 |
| 145 | Arista Records LLC | Koffee Brown | Chick On Da Side | Mars/Venus | 294-728 |
| 146 | Arista Records LLC | Koffee Brown | I Got Love (Scars) | Mars/Venus | 294-728 |
| 147 | Arista Records LLC | Koffee Brown | Quickie | Mars/Venus | 294-728 |
| 148 | Arista Records LLC | Koffee Brown | Weekend Thing | Mars/Venus | 294-728 |
| 149 | Arista Records LLC | LFO | All I Need To Know | LFO | 306-981 |
| 150 | Arista Records LLC | LFO | Baby Be Mine | LFO | 306-981 |
| 151 | Arista Records LLC | LFO | Can't Have You | LFO | 306-981 |
| 152 | Arista Records LLC | LFO | Cross My Heart | LFO | 306-981 |
| 153 | Arista Records LLC | LFO | Forever | LFO | 306-981 |
| 154 | Arista Records LLC | LFO | Girl on TV | LFO | 306-981 |
| 155 | Arista Records LLC | LFO | I Don't Wanna Kiss You Goodnight | LFO | 306-981 |
| 156 | Arista Records LLC | LFO | I Will Show You Mine | LFO | 306-981 |
| 157 | Arista Records LLC | LFO | Summer Girls | LFO | 306-981 |
| 158 | Arista Records LLC | LFO | West Side Story | LFO | 306-981 |
| 159 | Arista Records LLC | Next | Jerk | Welcome II Nextasy | 284-980 |

| 160 | Arista Records LLC | Next | Call On Me | Welcome II Nextasy | 284-980 |
| 161 | Arista Records LLC | Next | My Everything | Welcome II Nextasy | 284-980 |
| 162 | Arista Records LLC | Next | Oh No No | Welcome II Nextasy | 284-980 |
| 163 | Arista Records LLC | Next | Shorty | Welcome II Nextasy | 284-980 |
| 164 | Arista Records LLC | Next | When We Kiss | Welcome II Nextasy | 284-980 |
| 165 | Arista Records LLC | Next | Wifey | Welcome II Nextasy | 284-980 |
| 166 | Arista Records LLC | Phil Vassar | Carlene | Phil Vassar | 284-145 |
| 167 | Arista Records LLC | Phil Vassar | Didn't You Know She's Gone | Phil Vassar | 284-145 |
| 168 | Arista Records LLC | Phil Vassar | Just Another Day in Paradise | Phil Vassar | 284-145 |
| 169 | Arista Records LLC | Phil Vassar | Like I Never Loved Before | Phil Vassar | 284-145 |
| 170 | Arista Records LLC | Phil Vassar | Rose Bouquet | Phil Vassar | 284-145 |
| 171 | Arista Records LLC | Phil Vassar | Six-Pack Summer | Phil Vassar | 284-145 |
| 172 | Arista Records LLC | Phil Vassar | Somewhere In Between | Phil Vassar | 284-145 |
| 173 | Arista Records LLC | Phil Vassar | That's When I Love You | Phil Vassar | 284-145 |
| 174 | Arista Records LLC | Qkumba Zoo | The Child Inside | Wake Up And Dream | 230-045 |
| 175 | Arista Records LLC | Rob Jackson feat. Lady May | Boom, Boom, Boom | Boom, Boom, Boom | 306-842 |
| 176 | Arista Records LLC | Robert Miles | One And One | Dream Land | 225-337 |
| 177 | Arista Records LLC | Run-D.M.C. | King Of Rock | Crown Royal | 271-506 |
| 178 | Arista Records LLC | Santana | (Da Le) Yalleo | Supernatural | 289-833 |
| 179 | Arista Records LLC | Santana | Africa Bamba | Supernatural | 289-833 |

| 180 | Arista Records LLC | Santana | Corazon Espinado | Supernatural | 289-833 |
| 181 | Arista Records LLC | Santana | Do You Like The Way | Supernatural | 289-833 |
| 182 | Arista Records LLC | Santana | Love of My Life | Supernatural | 289-833 |
| 183 | Arista Records LLC | Santana | Maria Maria | Supernatural | 289-833 |
| 184 | Arista Records LLC | Santana | Put Your Lights On | Supernatural | 289-833 |
| 185 | Arista Records LLC | Santana | The Calling | Supernatural | 289-833 |
| 186 | Arista Records LLC | Santana | Wishing It Was | Supernatural | 289-833 |
| 187 | Arista Records LLC | Sarah McLachlan | Building a Mystery | Surfacing | 243-027 |
| 188 | Arista Records LLC | Shannon Curfman | Few And Far Between | Loud Guitars, Big Suspicions | 303-839 |
| 189 | Arista Records LLC | Shannon Curfman | Love Me Like That | Loud Guitars, Big Suspicions | 303-839 |
| 190 | Arista Records LLC | Shannon Curfman | True Friends | Loud Guitars, Big Suspicions | 303-839 |
| 191 | Arista Records LLC | Thompson Twins | Hold Me Now | Into the Gap | 52-747 |
| 192 | Arista Records LLC | Thompson Twins | Lies | Side Kicks | 41-952 |
| 193 | Arista Records LLC | Westlife | Can't Lose What You Never Had | Westlife | 284-150 |
| 194 | Arista Records LLC | Westlife | Flying Without Wings | Westlife | 284-150 |
| 195 | Arista Records LLC | Westlife | Fool Again | Westlife | 284-150 |
| 196 | Arista Records LLC | Westlife | I Don't Wanna Fight | Westlife | 284-150 |
| 197 | Arista Records LLC | Westlife | I Need You | Westlife | 284-150 |
| 198 | Arista Records LLC | Westlife | If I Let You Go | Westlife | 284-150 |
| 199 | Arista Records LLC | Westlife | Miss You | Westlife | 284-150 |

| 200 | Arista Records LLC | Westlife | More Than Words | Westlife | 284-150 |
| 201 | Arista Records LLC | Westlife | My Private Movie | Westlife | 284-150 |
| 202 | Arista Records LLC | Westlife | Swear It Again | Westlife | 284-150 |
| 203 | Arista Records LLC | Whitney Houston | I Have Nothing | Bodyguard Soundtrack | 152-583 |
| 204 | Arista Records LLC | Whitney Houston | I Will Always Love You | Bodyguard Soundtrack | 152-583 |
| 205 | Arista Records LLC | Whitney Houston | I'm Every Woman | Bodyguard Soundtrack | 152-583 |
| 206 | Arista Records LLC | Whitney Houston | Queen of the Night | Bodyguard Soundtrack | 152-583 |
| 207 | Arista Records LLC | Whitney Houston | Run To You | Bodyguard Soundtrack | 152-583 |
| 208 | Arista Records LLC | Whitney Houston | All The Man That I Need | I'm Your Baby Tonight | 137-024 |
| 209 | Arista Records LLC | Whitney Houston | I'm Your Baby Tonight | I'm Your Baby Tonight | 137-024 |
| 210 | Arista Records LLC | Whitney Houston | Miracle | I'm Your Baby Tonight | 137-024 |
| 211 | Arista Records LLC | Whitney Houston | My Name Is Not Susan | I'm Your Baby Tonight | 137-024 |
| 212 | Arista Records LLC | Whitney Houston | Get It Back | My Love Is Your Love | 298-453 |
| 213 | Arista Records LLC | Whitney Houston | I Bow Out | My Love Is Your Love | 298-453 |
| 214 | Arista Records LLC | Whitney Houston | I Learned From The Best | My Love Is Your Love | 298-453 |
| 215 | Arista Records LLC | Whitney Houston | I Was Made To Love Him | My Love Is Your Love | 298-453 |
| 216 | Arista Records LLC | Whitney Houston | If I Told You That | My Love Is Your Love | 298-453 |
| 217 | Arista Records LLC | Whitney Houston | It's Not Right But It's Okay | My Love Is Your Love | 298-453 |
| 218 | Arista Records LLC | Whitney Houston | My Love Is Your Love | My Love Is Your Love | 298-453 |
| 219 | Arista Records LLC | Whitney Houston | Until You Come Back | My Love Is Your Love | 298-453 |

| 220 | Arista Records LLC | Whitney Houston | When You Believe | My Love Is Your Love | 298-453 |
| 221 | Arista Records LLC | Whitney Houston | You'll Never Stand Alone | My Love Is Your Love | 298-453 |
| 222 | Arista Records LLC | Whitney Houston | I Believe In You and Me | Preacher's Wife Soundtrack | 242-260 |
| 223 | Arista Records LLC | Whitney Houston | Step By Step | Preacher's Wife Soundtrack | 242-260 |
| 224 | Arista Records LLC | Whitney Houston | Exhale (Shoop, Shoop) | Waiting to Exhale Soundtrack | 219-539 |
| 225 | Arista Records LLC | Whitney Houston | Why Does It Hurt So Bad | Waiting to Exhale Soundtrack | 219-539 |
| 226 | Arista Records LLC | Whitney Houston | Didn't We Almost Have It All | Whitney | 89-966 |
| 227 | Arista Records LLC | Whitney Houston | Love Will Save The Day | Whitney | 89-966 |
| 228 | Arista Records LLC | Whitney Houston | So Emotional | Whitney | 89-966 |
| 229 | Arista Records LLC | Whitney Houston | Where Do Broken Hearts Go | Whitney | 89-966 |
| 230 | Arista Records LLC | Whitney Houston | I Know Him So Well | Whitney | 89-966 |
| 231 | Arista Records LLC | Whitney Houston | I Wanna Dance With Somebody | Whitney | 89-966 |
| 232 | Arista Records LLC | Whitney Houston | Just The Lonely Talking Again | Whitney | 89-966 |
| 233 | Arista Records LLC | Whitney Houston | All at Once | Whitney Houston | 60-716 |
| 234 | Arista Records LLC | Whitney Houston | Greatest Love of All | Whitney Houston | 60-716 |
| 235 | Arista Records LLC | Whitney Houston | Hold Me | Whitney Houston | 60-716 |
| 236 | Arista Records LLC | Whitney Houston | How Will I Know | Whitney Houston | 60-716 |
| 237 | Arista Records LLC | Whitney Houston | Nobody Loves Me Like You Do | Whitney Houston | 60-716 |
| 238 | Arista Records LLC | Whitney Houston | Saving All My Love For You | Whitney Houston | 60-716 |
| 239 | Arista Records LLC | Whitney Houston | Someone For Me | Whitney Houston | 60-716 |

| | | | | | |
|---|---|---|---|---|---|
| 240 | Arista Records LLC | Whitney Houston | You Give Good Love | Whitney Houston | 60-716 |
| 241 | Arista Records LLC | Whitney Houston | Could I Have This Kiss Forever | Whitney The Greatest Hits | 284-891 |
| 242 | Arista Records LLC | Whitney Houston | If You Say My Eyes Are Beautiful | Whitney The Greatest Hits | 284-891 |
| 243 | Arista Records LLC | Whitney Houston | One Moment In Time | Whitney The Greatest Hits | 284-891 |
| 244 | Arista Records LLC | Whitney Houston | Same Script, Different Cast | Whitney The Greatest Hits | 284-891 |
| 245 | Arista Records LLC | Whitney Houston | Star Spangled Banner | Whitney The Greatest Hits | 284-891 |
| 246 | Atlantic Recording Corporation | Debelah Morgan | Close to You | Dance With Me | 303-745 |
| 247 | Atlantic Recording Corporation | Debelah Morgan | Dance With Me | Dance With Me | 303-745 |
| 248 | Atlantic Recording Corporation | Foreigner | Waiting For A Girl Like You | Foreigner 4 | 27-769 |
| 249 | Atlantic Recording Corporation | Genesis | Man On The Corner | Abacab | 29-675 |
| 250 | Atlantic Recording Corporation | Genesis | No Reply | Abacab | 29-675 |
| 251 | Atlantic Recording Corporation | Genesis | Illegal Alien | Genesis | 49-248 |
| 252 | Atlantic Recording Corporation | Genesis | Mama | Genesis | 49-248 |
| 253 | Atlantic Recording Corporation | Genesis | Paperlate | Genesis Archive 2 - 1976 - 1992 | 303-765 |
| 254 | Atlantic Recording Corporation | Genesis | Invisible Touch | Invisible Touch | 73-982 |
| 255 | Atlantic Recording Corporation | Genesis | I Can't Dance | We Can't Dance | 172-581 |
| 256 | Atlantic Recording Corporation | Hootie & The Blowfish | Goodbye | Cracked Rear View | 193-960 |
| 257 | Atlantic Recording Corporation | Hootie & The Blowfish | Let Her Cry | Cracked Rear View | 193-960 |
| 258 | Atlantic Recording Corporation | Hootie & The Blowfish | Only Wanna Be With You | Cracked Rear View | 193-960 |
| 259 | Atlantic Recording Corporation | Hootie & The Blowfish | Running From an Angel | Cracked Rear View | 193-960 |

| | | | | |
|---|---|---|---|---|
| 260 | Atlantic Recording Corporation | Hootie & The Blowfish | Time | Cracked Rear View | 193-960 |
| 261 | Atlantic Recording Corporation | Jewel | Adrian | Pieces of You | 198-481 |
| 262 | Atlantic Recording Corporation | Jewel | Angel Standing By | Pieces of You | 198-481 |
| 263 | Atlantic Recording Corporation | Jewel | Daddy | Pieces of You | 198-481 |
| 264 | Atlantic Recording Corporation | Jewel | Don't | Pieces of You | 198-481 |
| 265 | Atlantic Recording Corporation | Jewel | Foolish Games | Pieces of You | 198-481 |
| 266 | Atlantic Recording Corporation | Jewel | I'm Sensitive | Pieces of You | 198-481 |
| 267 | Atlantic Recording Corporation | Jewel | Little Sister | Pieces of You | 198-481 |
| 268 | Atlantic Recording Corporation | Jewel | Morning Song | Pieces of You | 198-481 |
| 269 | Atlantic Recording Corporation | Jewel | Near You always | Pieces of You | 198-481 |
| 270 | Atlantic Recording Corporation | Jewel | Painters | Pieces of You | 198-481 |
| 271 | Atlantic Recording Corporation | Jewel | Pieces of You | Pieces of You | 198-481 |
| 272 | Atlantic Recording Corporation | Jewel | Who Will Save Your Soul | Pieces of You | 198-481 |
| 273 | Atlantic Recording Corporation | Jewel | You Were Meant for Me | Pieces of You | 198-481 |
| 274 | Atlantic Recording Corporation | Jewel | Absence of Fear/This Little Bird | Spirit | 261-953 |
| 275 | Atlantic Recording Corporation | Jewel | Deep Water | Spirit | 261-953 |
| 276 | Atlantic Recording Corporation | Jewel | Do You | Spirit | 261-953 |
| 277 | Atlantic Recording Corporation | Jewel | Down So Long | Spirit | 261-953 |
| 278 | Atlantic Recording Corporation | Jewel | Fat Boy | Spirit | 261-953 |
| 279 | Atlantic Recording Corporation | Jewel | Hands | Spirit | 261-953 |

| 280 | Atlantic Recording Corporation | Jewel | Jupiter | Spirit | 261-953 |
|---|---|---|---|---|---|
| 281 | Atlantic Recording Corporation | Jewel | Life Uncommon | Spirit | 261-953 |
| 282 | Atlantic Recording Corporation | Jewel | What's Simple Is True | Spirit | 261-953 |
| 283 | Atlantic Recording Corporation | John Michael Montgomery | How Was I To Know | What I Do The Best | 227-360 |
| 284 | Atlantic Recording Corporation | Lil' Kim | Big Momma Thang | Hard Core | 230-639 |
| 285 | Atlantic Recording Corporation | Lil' Kim | Not Tonight (Ladies Night) | Hard Core | 230-639 |
| 286 | Atlantic Recording Corporation | Lil' Kim | Aunt Dot | The Notorious K.I.M. | 286-624 |
| 287 | Atlantic Recording Corporation | Lil' Kim | Hold On | The Notorious K.I.M. | 286-624 |
| 288 | Atlantic Recording Corporation | Lil' Kim | How Many Licks? | The Notorious K.I.M. | 286-624 |
| 289 | Atlantic Recording Corporation | Lil' Kim | No Matter What They Say | The Notorious K.I.M. | 286-624 |
| 290 | Atlantic Recording Corporation | Lil' Kim | Queen Bitch II | The Notorious K.I.M. | 286-624 |
| 291 | Atlantic Recording Corporation | Matchbox 20 | Argue | Yourself or Someone Like You | 227-755 |
| 292 | Atlantic Recording Corporation | Matchbox 20 | Back 2 Good | Yourself or Someone Like You | 227-755 |
| 293 | Atlantic Recording Corporation | Matchbox 20 | Busted | Yourself or Someone Like You | 227-755 |
| 294 | Atlantic Recording Corporation | Matchbox 20 | Damn | Yourself or Someone Like You | 227-755 |
| 295 | Atlantic Recording Corporation | Matchbox 20 | Girl Like That | Yourself or Someone Like You | 227-755 |
| 296 | Atlantic Recording Corporation | Matchbox 20 | Hang | Yourself or Someone Like You | 227-755 |
| 297 | Atlantic Recording Corporation | Matchbox 20 | Long Day | Yourself or Someone Like You | 227-755 |
| 298 | Atlantic Recording Corporation | Matchbox 20 | Real World | Yourself or Someone Like You | 227-755 |
| 299 | Atlantic Recording Corporation | Matchbox 20 | Shame | Yourself or Someone Like You | 227-755 |

| | | | | |
|---|---|---|---|---|
| 300 | Atlantic Recording Corporation | matchbox twenty | Angry | Mad Season | 305-708 |
| 301 | Atlantic Recording Corporation | matchbox twenty | Bed Of Lies | Mad Season | 305-708 |
| 302 | Atlantic Recording Corporation | matchbox twenty | Bent | Mad Season | 305-708 |
| 303 | Atlantic Recording Corporation | matchbox twenty | If You're Gone | Mad Season | 305-708 |
| 304 | Atlantic Recording Corporation | matchbox twenty | Mad Season | Mad Season | 305-708 |
| 305 | Atlantic Recording Corporation | matchbox twenty | Rest Stop | Mad Season | 305-708 |
| 306 | Atlantic Recording Corporation | Neal McCoy | The Shake | Be Good At It | 243-513 |
| 307 | Atlantic Recording Corporation | Nu Shooz | I Can't Wait | Poolside | 71-124 |
| 308 | Atlantic Recording Corporation | OPM | Better Daze | Menace To Sobriety | 303-751 |
| 309 | Atlantic Recording Corporation | OPM | Brighter Side | Menace To Sobriety | 303-751 |
| 310 | Atlantic Recording Corporation | OPM | El Capitan | Menace To Sobriety | 303-751 |
| 311 | Atlantic Recording Corporation | OPM | Fish Out Of Water | Menace To Sobriety | 303-751 |
| 312 | Atlantic Recording Corporation | OPM | Heaven Is A Halfpipe | Menace To Sobriety | 303-751 |
| 313 | Atlantic Recording Corporation | OPM | Stash Up | Menace To Sobriety | 303-751 |
| 314 | Atlantic Recording Corporation | Phil Collins | In the Air Tonight | Face Value | 24-682 |
| 315 | Atlantic Recording Corporation | Phil Collins | Doesn't Anybody Stay Together Anymore | No Jacket Required | 60-788 |
| 316 | Atlantic Recording Corporation | Phil Collins | Don't Lose My Number | No Jacket Required | 60-788 |
| 317 | Atlantic Recording Corporation | Phil Collins | I Don't Wanna Know | No Jacket Required | 60-788 |
| 318 | Atlantic Recording Corporation | Phil Collins | Long Long Way to Go | No Jacket Required | 60-788 |
| 319 | Atlantic Recording Corporation | Phil Collins | One More Night | No Jacket Required | 60-788 |

| | | | | |
|---|---|---|---|---|
| 320 | Atlantic Recording Corporation | Phil Collins | Sussudio | No Jacket Required | 60-788 |
| 321 | Atlantic Recording Corporation | Phil Collins | Take Me Home | No Jacket Required | 60-788 |
| 322 | Atlantic Recording Corporation | Phil Collins | We Said Hello, Goodbye (Don't Look Back) | No Jacket Required | 60-788 |
| 323 | Atlantic Recording Corporation | Rod Stewart | Run Back Into Your Arms | Human | 300-512 |
| 324 | Atlantic Recording Corporation | Sinead O'Connor | Daddy I'm Fine | Faith and Courage | 284-344 |
| 325 | Atlantic Recording Corporation | Sinead O'Connor | No Man's Woman | Faith and Courage | 284-344 |
| 326 | Atlantic Recording Corporation | Sister Sledge | We Are Family | We Are Family | 6-182 |
| 327 | Atlantic Recording Corporation | Slave | Watching You | Stone Jam | 20-889 |
| 328 | Atlantic Recording Corporation | Sugar Ray | Abracadabra | 14:59 | 262-149 |
| 329 | Atlantic Recording Corporation | Sugar Ray | Every Morning | 14:59 | 262-149 |
| 330 | Atlantic Recording Corporation | Sugar Ray | Fly | Floored | 208-769 |
| 331 | Atlantic Recording Corporation | Taproot | 1 Nite Stand | Gift | 305-703 |
| 332 | Atlantic Recording Corporation | Taproot | Again & Again | Gift | 305-703 |
| 333 | Atlantic Recording Corporation | Taproot | Believed | Gift | 305-703 |
| 334 | Atlantic Recording Corporation | Taproot | Comeback | Gift | 305-703 |
| 335 | Atlantic Recording Corporation | Taproot | Dragged Down | Gift | 305-703 |
| 336 | Atlantic Recording Corporation | Taproot | Impact | Gift | 305-703 |
| 337 | Atlantic Recording Corporation | Tori Amos | Professional Widow | Boys for Pele | 225-950 |
| 338 | Atlantic Recording Corporation | Tori Amos | Cornflake Girl | Under the Pink | 185-391 |
| 339 | Atlantic Recording Corporation | Tracy Lawrence | Lessons Learned | Lessons Learned | 303-764 |

| | | | | |
|---|---|---|---|---|
| 340 | Atlantic Recording Corporation | Tracy Lawrence | Lonely | Lessons Learned | 303-764 |
| 341 | Atlantic Recording Corporation | Tracy Lawrence | The Coast is Clear | The Coast Is Clear | 232-976 |
| 342 | Atlantic Recording Corporation | Trick Daddy | Amerika | Thugs Are Us | 303-748 |
| 343 | Atlantic Recording Corporation | Trick Daddy | Can't F*** with the South | Thugs Are Us | 303-748 |
| 344 | Atlantic Recording Corporation | Trick Daddy | For All My Ladies | Thugs Are Us | 303-748 |
| 345 | Atlantic Recording Corporation | Trick Daddy | I'm A Thug | Thugs Are Us | 303-748 |
| 346 | Atlantic Recording Corporation | Trick Daddy | N Word | Thugs Are Us | 303-748 |
| 347 | Atlantic Recording Corporation | Trick Daddy | Noodle | Thugs Are Us | 303-748 |
| 348 | Atlantic Recording Corporation | Trick Daddy | Take It to da House | Thugs Are Us | 303-748 |
| 349 | Atlantic Recording Corporation | Twista | No Remorse | Adrenaline Rush | 238-303 |
| 350 | Atlantic Recording Corporation | Chic | Le Freak | C'est Chic | 4-546 |
| 351 | Atlantic Recording Corporation | Chic | Good Times | Risque | 13-540 |
| 352 | BMG Music | Alabama | Dancin' Shaggin' on the Boulevard | Dancin' On The Boulevard | 233-935 |
| 353 | BMG Music | Alabama | When It All Goes South | When It All Goes South | 292-583 |
| 354 | BMG Music | Alabama | Will You Marry Me | When It All Goes South | 292-583 |
| 355 | BMG Music | Aterciopelados | El Album | Gozo Poderoso | 295-625 |
| 356 | BMG Music | Aterciopelados | Luz Azul | Gozo Poderoso | 295-625 |
| 357 | BMG Music | Bill Engvall | A Snake In The Toilet | Now That's Awesome | 287-029 |
| 358 | BMG Music | Bill Engvall | Shoulda Shut Up | Now That's Awesome | 287-029 |
| 359 | BMG Music | Cristian | Azul | Azul | 215-047 |

| 360 | BMG Music | Cristian | Con Ella | Azul | 215-047 |
| 361 | BMG Music | Cristian | Lloviendo Estrellas | Azul | 215-047 |
| 362 | BMG Music | Cristian | Yo Queria | Azul | 215-047 |
| 363 | BMG Music | Cristian | Mi Vida Sin Tu Amor | Mi Vida Sin Tu Amor | 291-400 |
| 364 | BMG Music | Cristian | Por Amarte Asi | Mi Vida Sin Tu Amor | 291-400 |
| 365 | BMG Music | Emilio Navaira | Lo Dice Tu Mirada | Lo Dice Tu Mirada | 304-529 |
| 366 | BMG Music | Gisselle | Voy a Quitarme El Anillo | 8 | 304-532 |
| 367 | BMG Music | Illegales | Tu Recuerdo | On Time | 295-558 |
| 368 | BMG Music | Jeffrey Osborne | Love Ballad | That's For Sure | 279-755 |
| 369 | BMG Music | Jerry Rivera | Muero | Rivera | 291-696 |
| 370 | BMG Music | Jerry Rivera | Quiero | Rivera | 291-696 |
| 371 | BMG Music | Juan Gabriel | Abrazame Muy Fuerte | Abrazame Muy Fuerte | 187-211 |
| 372 | BMG Music | Juan Gabriel | Inocente Pobre Amigo | Por Los Siglos | 303-951 |
| 373 | BMG Music | Kenny Chesney | All I Need To Know | All I Need to Know | 208-984 |
| 374 | BMG Music | Kenny Chesney | Fall In Love | All I Need to Know | 208-984 |
| 375 | BMG Music | Kenny Chesney | A Woman Knows | Everywhere We Go | 263-302 |
| 376 | BMG Music | Kenny Chesney | Baptism | Everywhere We Go | 263-302 |
| 377 | BMG Music | Kenny Chesney | California | Everywhere We Go | 263-302 |
| 378 | BMG Music | Kenny Chesney | Everywhere We Go | Everywhere We Go | 263-302 |
| 379 | BMG Music | Kenny Chesney | How Forever Feels | Everywhere We Go | 263-302 |

| 380 | BMG Music | Kenny Chesney | I Might Get Over You | Everywhere We Go | 263-302 |
| 381 | BMG Music | Kenny Chesney | Kiss Me, Kiss Me, Kiss Me | Everywhere We Go | 263-302 |
| 382 | BMG Music | Kenny Chesney | Life Is Good | Everywhere We Go | 263-302 |
| 383 | BMG Music | Kenny Chesney | She Thinks My Tractor's Sexy | Everywhere We Go | 263-302 |
| 384 | BMG Music | Kenny Chesney | What I Need To Do | Everywhere We Go | 263-302 |
| 385 | BMG Music | Kenny Chesney | You Had Me From Hello | Everywhere We Go | 263-302 |
| 386 | BMG Music | Kenny Chesney | Because Of Your Love | Greatest Hits | 277-700 |
| 387 | BMG Music | Kenny Chesney | Don't Happen Twice | Greatest Hits | 277-700 |
| 388 | BMG Music | Kenny Chesney | For The First Time | Greatest Hits | 277-700 |
| 389 | BMG Music | Kenny Chesney | I Lost It | Greatest Hits | 277-700 |
| 390 | BMG Music | Kenny Chesney | She's Got It All | I Will Stand | 238-371 |
| 391 | BMG Music | Kenny Chesney | That's Why I'm Here | I Will Stand | 238-371 |
| 392 | BMG Music | Kenny Chesney | The Good Stuff | No Shoes, No Shirt, No Problems | 308-547 |
| 393 | BMG Music | Pam Tillis | Please | Thunder & Roses | 294-714 |
| 394 | BMG Music | Pam Tillis | Thunder And Roses | Thunder & Roses | 294-714 |
| 395 | BMG Music | Kevon Edmonds | A Girl Like You | 24/7 | 285-009 |
| 396 | BMG Music | Kevon Edmonds | Anyway | 24/7 | 285-009 |
| 397 | BMG Music | Kevon Edmonds | How Often | 24/7 | 285-009 |
| 398 | BMG Music | Kevon Edmonds | Love Will Be Waiting | 24/7 | 285-009 |
| 399 | BMG Music | Kevon Edmonds | No Love (I'm Not Used To) | 24/7 | 285-009 |

| 400 | BMG Music | Kevon Edmonds | When I'm With You | 24/7 | 285-009 |
| 401 | BMG Music | Lonestar | All The Way | Lonely Grill | 187-003 |
| 402 | BMG Music | Lonestar | Amazed | Lonely Grill | 187-003 |
| 403 | BMG Music | Lonestar | Everything's Changed | Lonely Grill | 187-003 |
| 404 | BMG Music | Lonestar | I've Gotta Find You | Lonely Grill | 187-003 |
| 405 | BMG Music | Lonestar | Simple As That | Lonely Grill | 187-003 |
| 406 | BMG Music | Lonestar | Smile | Lonely Grill | 187-003 |
| 407 | BMG Music | Lonestar | Tell Her | Lonely Grill | 187-003 |
| 408 | BMG Music | Lonestar | What About Now | Lonely Grill | 187-003 |
| 409 | BMG Music | Lonestar | You Don't Know What Love Is | Lonely Grill | 187-003 |
| 410 | BMG Music | Lonestar | Have Yourself A Merry Little Christmas | This Christmas Time | 287-323 |
| 411 | BMG Music | Lonestar | Little Drummer Boy | This Christmas Time | 287-323 |
| 412 | BMG Music | Lonestar | O Holy Night | This Christmas Time | 287-323 |
| 413 | BMG Music | Lorrie Morgan | Good As I Was To You | Greater Need | 222-871 |
| 414 | BMG Music | Lorrie Morgan | Standing Tall | Greatest Hits | 209-134 |
| 415 | BMG Music | Lorrie Morgan | He Talks To Me | Leave the Light On | 105-180 |
| 416 | BMG Music | Lorrie Morgan | Go Away | Shakin' Things Up | 243-930 |
| 417 | BMG Music | Lorrie Morgan | Something In Red | Something in Red | 128-457 |
| 418 | BMG Music | Lorrie Morgan | We Both Walk | Something in Red | 128-457 |
| 419 | BMG Music | Lorrie Morgan | I Guess You Had To Be There | Watch Me | 147-768 |

| 420 | BMG Music | *NSYNC | Everything I Own | *NSYNC | 252-748 |
| 421 | BMG Music | *NSYNC | God Must Have Spent A Little More Time on You | *NSYNC | 252-748 |
| 422 | BMG Music | *NSYNC | Here We Go | *NSYNC | 252-748 |
| 423 | BMG Music | *NSYNC | I Drive Myself Crazy | *NSYNC | 252-748 |
| 424 | BMG Music | *NSYNC | Sailing | *NSYNC | 252-748 |
| 425 | BMG Music | *NSYNC | Tearin' Up My Heart | *NSYNC | 252-748 |
| 426 | BMG Music | Aaron Tippin | If I Had It To Do Over | Read Between the Lines | 140-378 |
| 427 | BMG Music | Alabama | Can't Keep A Good Man Down | 40 Hour Week | 60-774 |
| 428 | BMG Music | Alabama | Forty Hour Week (For A Livin') | 40 Hour Week | 60-774 |
| 429 | BMG Music | Alabama | There's No Way | 40 Hour Week | 60-774 |
| 430 | BMG Music | Alabama | Hometown Honeymoon | American Pride | 147-767 |
| 431 | BMG Music | Alabama | I'm In A Hurry (And Don't Know Why) | American Pride | 147-767 |
| 432 | BMG Music | Alabama | Once Upon A Lifetime | American Pride | 147-767 |
| 433 | BMG Music | Alabama | Born Country | Born Country | 235-743 |
| 434 | BMG Music | Alabama | Reckless | Cheap Seats | 183-693 |
| 435 | BMG Music | Alabama | Dixieland Delight | Closer You Get | 49-145 |
| 436 | BMG Music | Alabama | Lady Down On Love | Closer You Get | 49-145 |
| 437 | BMG Music | Alabama | The Closer You Get | Closer You Get | 49-145 |
| 438 | BMG Music | Alabama | Five O'Clock 500 | For The Record | 251-269 |
| 439 | BMG Music | Alabama | How Do You Fall In Love | For The Record | 251-269 |

| 440 | BMG Music | Alabama | Then Again | For The Record | 251-269 |
| 441 | BMG Music | Alabama | She And I | Greatest Hits | 74-017 |
| 442 | BMG Music | Alabama | Give Me One More Shot | Greatest Hits, Vol. 3 | 199-399 |
| 443 | BMG Music | Alabama | In Pictures | In Pictures | 213-761 |
| 444 | BMG Music | Alabama | She Ain't Your Ordinary Girl | In Pictures | 213-761 |
| 445 | BMG Music | Alabama | Face To Face | Just Us | 90-025 |
| 446 | BMG Music | Alabama | Close Enough To Perfect | Mountain Music | 45-289 |
| 447 | BMG Music | Alabama | Take Me Down | Mountain Music | 45-289 |
| 448 | BMG Music | Alabama | Down Home | Pass it on Down | 121-480 |
| 449 | BMG Music | Alabama | Forever's As Far As I'll Go | Pass it on Down | 121-480 |
| 450 | BMG Music | Alabama | Here We Are | Pass it on Down | 121-480 |
| 451 | BMG Music | Alabama | (There's A) Fire In The Night | Roll On | 52-706 |
| 452 | BMG Music | Alabama | If You're Gonna Play In Texas | Roll On | 52-706 |
| 453 | BMG Music | Alabama | Roll On (Eighteen Wheeler) | Roll On | 52-706 |
| 454 | BMG Music | Alabama | When We Make Love | Roll On | 52-706 |
| 455 | BMG Music | Alabama | High Cotton | Southern Star | 100-925 |
| 456 | BMG Music | Alabama | Song of the South | Southern Star | 100-925 |
| 457 | BMG Music | Alabama | Southern Star | Southern Star | 100-925 |
| 458 | BMG Music | Alabama | Touch Me When We're Dancing | Touch | 72-050 |
| 459 | BMG Music | Alabama | You've Got The Touch | Touch | 72-050 |

| 460 | BMG Music | Alicia Keys | A Woman's Worth | Songs in A Minor | 299-410 |
| 461 | BMG Music | Alicia Keys | Butterflyz | Songs in A Minor | 299-410 |
| 462 | BMG Music | Alicia Keys | Caged Bird (Outro) | Songs in A Minor | 299-410 |
| 463 | BMG Music | Alicia Keys | Fallin' | Songs in A Minor | 299-410 |
| 464 | BMG Music | Alicia Keys | Girlfriend | Songs in A Minor | 299-410 |
| 465 | BMG Music | Alicia Keys | Goodbye | Songs in A Minor | 299-410 |
| 466 | BMG Music | Alicia Keys | How Come You Don't Call Me | Songs in A Minor | 299-410 |
| 467 | BMG Music | Alicia Keys | Jane Doe | Songs in A Minor | 299-410 |
| 468 | BMG Music | Alicia Keys | Lovin' U | Songs in A Minor | 299-410 |
| 469 | BMG Music | Alicia Keys | Mr. Man | Songs in A Minor | 299-410 |
| 470 | BMG Music | Alicia Keys | Never Felt This Way (Interlude) | Songs in A Minor | 299-410 |
| 471 | BMG Music | Alicia Keys | Piano and I | Songs in A Minor | 299-410 |
| 472 | BMG Music | Alicia Keys | Rear View Mirror | Songs in A Minor | 299-410 |
| 473 | BMG Music | Alicia Keys | Rock Wit U | Songs in A Minor | 299-410 |
| 474 | BMG Music | Alicia Keys | The Life | Songs in A Minor | 299-410 |
| 475 | BMG Music | Alicia Keys | Troubles | Songs in A Minor | 299-410 |
| 476 | BMG Music | Alicia Keys | Why Do I Feel So Sad | Songs in A Minor | 299-410 |
| 477 | BMG Music | Andy Griggs | I Miss You The Most | You Won't Ever Be Lonely | 264-271 |
| 478 | BMG Music | Andy Griggs | I'll Go Crazy | You Won't Ever Be Lonely | 264-271 |
| 479 | BMG Music | Andy Griggs | She's More | You Won't Ever Be Lonely | 264-271 |

| | | | | |
|---|---|---|---|---|
| 480 | BMG Music | Andy Griggs | You Won't Ever Be Lonely | You Won't Ever Be Lonely | 264-271 |
| 481 | BMG Music | Angie Stone | Wish I Didn't Miss You | Mahogany Soul | 303-830 |
| 482 | BMG Music | Brooks & Dunn | Mama Don't Get Dressed Up For Nothing | Borderline | 218-735 |
| 483 | BMG Music | Brooks & Dunn | My Maria | Borderline | 218-735 |
| 484 | BMG Music | Busta Rhymes | As I Come Back | Genesis | 312-547 |
| 485 | BMG Music | Busta Rhymes | Betta Stay Up In Your House | Genesis | 312-547 |
| 486 | BMG Music | Busta Rhymes | Bounce (Let Me See Ya Throw It) | Genesis | 312-547 |
| 487 | BMG Music | Busta Rhymes | Break Ya Neck | Genesis | 312-547 |
| 488 | BMG Music | Busta Rhymes | Everybody Rise Again | Genesis | 312-547 |
| 489 | BMG Music | Busta Rhymes | Genesis | Genesis | 312-547 |
| 490 | BMG Music | Busta Rhymes | Holla | Genesis | 312-547 |
| 491 | BMG Music | Busta Rhymes | Intro | Genesis | 312-547 |
| 492 | BMG Music | Busta Rhymes | Make It Hurt | Genesis | 312-547 |
| 493 | BMG Music | Busta Rhymes | Pass the Courvoisier | Genesis | 312-547 |
| 494 | BMG Music | Busta Rhymes | Shut 'Em Down 2002 | Genesis | 312-547 |
| 495 | BMG Music | Busta Rhymes | Truck Volume | Genesis | 312-547 |
| 496 | BMG Music | Busta Rhymes | What It Is | Genesis | 312-547 |
| 497 | BMG Music | Busta Rhymes | Wife In Law | Genesis | 312-547 |
| 498 | BMG Music | Christina Aguilera | Blessed | Christina Aguilera | 274-004 |
| 499 | BMG Music | Christina Aguilera | Come On Over (All I Want Is You) | Christina Aguilera | 274-004 |

| 500 | BMG Music | Christina Aguilera | Genie in a Bottle | Christina Aguilera | 274-004 |
| 501 | BMG Music | Christina Aguilera | I Turn To You | Christina Aguilera | 274-004 |
| 502 | BMG Music | Christina Aguilera | Love For All Seasons | Christina Aguilera | 274-004 |
| 503 | BMG Music | Christina Aguilera | Love Will Find A Way | Christina Aguilera | 274-004 |
| 504 | BMG Music | Christina Aguilera | Reflection | Christina Aguilera | 274-004 |
| 505 | BMG Music | Christina Aguilera | So Emotional | Christina Aguilera | 274-004 |
| 506 | BMG Music | Christina Aguilera | Somebody's Somebody | Christina Aguilera | 274-004 |
| 507 | BMG Music | Christina Aguilera | What a Girl Wants | Christina Aguilera | 274-004 |
| 508 | BMG Music | Christina Aguilera | When You Put Your Hands On Me | Christina Aguilera | 274-004 |
| 509 | BMG Music | Christina Aguilera | The Christmas Song | My Kind Of Christmas | 271-461 |
| 510 | BMG Music | Christina Aguilera | These Are Special Times | My Kind Of Christmas | 271-461 |
| 511 | BMG Music | Clint Black | Been There | D' Lectrified | 270-778 |
| 512 | BMG Music | Clint Black | Love She Can't Live Without | D' Lectrified | 270-778 |
| 513 | BMG Music | Clint Black | No Time To Kill | D' Lectrified | 270-778 |
| 514 | BMG Music | Clint Black | Something That We Do | D' Lectrified | 270-778 |
| 515 | BMG Music | Clint Black | When I Said I Do | D' Lectrified | 270-778 |
| 516 | BMG Music | Clint Black | Cadillac Jack Favor | Greatest Hits | 227-957 |
| 517 | BMG Music | Clint Black | Desperado | Greatest Hits | 227-957 |
| 518 | BMG Music | Clint Black | Like The Rain | Greatest Hits | 227-957 |
| 519 | BMG Music | Clint Black | A Better Man | Killin' Time | 105-436 |

| 520 | BMG Music | Clint Black | Killin' Time | Killin' Time | 105-436 |
| 521 | BMG Music | Clint Black | A Bad Goodbye | No Time to Kill | 168-535 |
| 522 | BMG Music | Clint Black | A Good Run Of Bad Luck | No Time to Kill | 168-535 |
| 523 | BMG Music | Clint Black | State Of Mind | No Time to Kill | 168-535 |
| 524 | BMG Music | Clint Black | Nothin' But the Taillights | Nothin' But the Taillights | 236-258 |
| 525 | BMG Music | Clint Black | Summer's Coming | One Emotion | 200-112 |
| 526 | BMG Music | Clint Black | Wherever You Go | One Emotion | 200-112 |
| 527 | BMG Music | Clint Black | Put Yourself In My Shoes | Put Yourself in My Shoes | 126-556 |
| 528 | BMG Music | Dave Matthews Band | Don't Drink The Water | Before These Crowded Streets | 257-982 |
| 529 | BMG Music | Dave Matthews Band | Halloween | Before These Crowded Streets | 257-982 |
| 530 | BMG Music | Dave Matthews Band | Pantala Naga Pampa | Before These Crowded Streets | 257-982 |
| 531 | BMG Music | Dave Matthews Band | Rapunzel | Before These Crowded Streets | 257-982 |
| 532 | BMG Music | Dave Matthews Band | Spoon | Before These Crowded Streets | 257-982 |
| 533 | BMG Music | Dave Matthews Band | Stay (Wasting Time) | Before These Crowded Streets | 257-982 |
| 534 | BMG Music | Dave Matthews Band | The Dreaming Tree | Before These Crowded Streets | 257-982 |
| 535 | BMG Music | Dave Matthews Band | The Last Stop | Before These Crowded Streets | 257-982 |
| 536 | BMG Music | Dave Matthews Band | The Stone | Before These Crowded Streets | 257-982 |
| 537 | BMG Music | Dave Matthews Band | Crash Into Me | Crash | 212-572 |
| 538 | BMG Music | Dave Matthews Band | Cry Freedom | Crash | 212-572 |
| 539 | BMG Music | Dave Matthews Band | Drive In Drive Out | Crash | 212-572 |

| | | | | |
|---|---|---|---|---|
| 540 | BMG Music | Dave Matthews Band | Let You Down | Crash | 212-572 |
| 541 | BMG Music | Dave Matthews Band | Lie In Our Graves | Crash | 212-572 |
| 542 | BMG Music | Dave Matthews Band | Proudest Monkey | Crash | 212-572 |
| 543 | BMG Music | Dave Matthews Band | Say Goodbye | Crash | 212-572 |
| 544 | BMG Music | Dave Matthews Band | So Much to Say | Crash | 212-572 |
| 545 | BMG Music | Dave Matthews Band | Too Much | Crash | 212-572 |
| 546 | BMG Music | Dave Matthews Band | Tripping Billies | Crash | 212-572 |
| 547 | BMG Music | Dave Matthews Band | Angel | Everyday | 300-313 |
| 548 | BMG Music | Dave Matthews Band | Dreams Of Our Fathers | Everyday | 300-313 |
| 549 | BMG Music | Dave Matthews Band | Everyday | Everyday | 300-313 |
| 550 | BMG Music | Dave Matthews Band | Fool To Think | Everyday | 300-313 |
| 551 | BMG Music | Dave Matthews Band | I Did It | Everyday | 300-313 |
| 552 | BMG Music | Dave Matthews Band | If I Had It All | Everyday | 300-313 |
| 553 | BMG Music | Dave Matthews Band | Mother Father | Everyday | 300-313 |
| 554 | BMG Music | Dave Matthews Band | Sleep To Dream Her | Everyday | 300-313 |
| 555 | BMG Music | Dave Matthews Band | So Right | Everyday | 300-313 |
| 556 | BMG Music | Dave Matthews Band | The Space Between | Everyday | 300-313 |
| 557 | BMG Music | Dave Matthews Band | What You Are | Everyday | 300-313 |
| 558 | BMG Music | Dave Matthews Band | When The World Ends | Everyday | 300-313 |
| 559 | BMG Music | Dave Matthews Band | Ants Marching | Under The Table And Dreaming | 285-688 |

| 560 | BMG Music | Dave Matthews Band | Dancing Nancies | Under The Table And Dreaming | 285-688 |
| 561 | BMG Music | Dave Matthews Band | Jimi Thing | Under The Table And Dreaming | 285-688 |
| 562 | BMG Music | Dave Matthews Band | Lover Lay Down | Under The Table And Dreaming | 285-688 |
| 563 | BMG Music | Dave Matthews Band | Pay For What You Get | Under The Table And Dreaming | 285-688 |
| 564 | BMG Music | Dave Matthews Band | The Best Of What's Around | Under The Table And Dreaming | 285-688 |
| 565 | BMG Music | Dave Matthews Band | Typical Situation | Under The Table And Dreaming | 285-688 |
| 566 | BMG Music | Dave Matthews Band | Warehouse | Under The Table And Dreaming | 285-688 |
| 567 | BMG Music | Dave Matthews Band | What Would You Say | Under The Table And Dreaming | 285-688 |
| 568 | BMG Music | David Gray | My Oh My | White Ladder | 297-324 |
| 569 | BMG Music | David Gray | Please Forgive Me | White Ladder | 297-324 |
| 570 | BMG Music | David Gray | Sail Away | White Ladder | 297-324 |
| 571 | BMG Music | David Gray | Silver Lining | White Ladder | 297-324 |
| 572 | BMG Music | Erick Sermon | I'm Hot | Music | 301-906 |
| 573 | BMG Music | Eurythmics | Missionary Man | Revenge | 76-501 |
| 574 | BMG Music | Eurythmics | Sweet Dreams (Are Made Of This) | Sweet Dreams (Are Made of This) | 46-186 |
| 575 | BMG Music | Eurythmics | Here Comes the Rain Again | Touch | 52-363 |
| 576 | BMG Music | Eve 6 | Leech | Eve 6 | 257-983 |
| 577 | BMG Music | Eve 6 | Open Road Song | Eve 6 | 257-983 |
| 578 | BMG Music | Eve 6 | Amphetamines | Horrorscope | 285-024 |
| 579 | BMG Music | Eve 6 | Bang | Horrorscope | 285-024 |

| 580 | BMG Music | Eve 6 | Enemy | Horrorscope | 285-024 |
| 581 | BMG Music | Eve 6 | Girl Eyes | Horrorscope | 285-024 |
| 582 | BMG Music | Eve 6 | Here's to the Night | Horrorscope | 285-024 |
| 583 | BMG Music | Eve 6 | Jet Pack | Horrorscope | 285-024 |
| 584 | BMG Music | Eve 6 | Nightmare | Horrorscope | 285-024 |
| 585 | BMG Music | Eve 6 | Nocturnal | Horrorscope | 285-024 |
| 586 | BMG Music | Eve 6 | On The Roof Again | Horrorscope | 285-024 |
| 587 | BMG Music | Eve 6 | Promise | Horrorscope | 285-024 |
| 588 | BMG Music | Eve 6 | Rescue | Horrorscope | 285-024 |
| 589 | BMG Music | Eve 6 | Sunset Strip Bitch | Horrorscope | 285-024 |
| 590 | BMG Music | Eve 6 | Inside Out | Eve 6 | 257-983 |
| 591 | BMG Music | Evelyn King | Love Come Down | Get Loose | 41-907 |
| 592 | BMG Music | Foo Fighters | Aurora | There Is Nothing Left To Lose | 285-034 |
| 593 | BMG Music | Foo Fighters | Breakout | There Is Nothing Left To Lose | 285-034 |
| 594 | BMG Music | Foo Fighters | Generator | There Is Nothing Left To Lose | 285-034 |
| 595 | BMG Music | Foo Fighters | Gimme Stitches | There Is Nothing Left To Lose | 285-034 |
| 596 | BMG Music | Foo Fighters | Learn To Fly | There Is Nothing Left To Lose | 285-034 |
| 597 | BMG Music | Foo Fighters | M.I.A. | There Is Nothing Left To Lose | 285-034 |
| 598 | BMG Music | Foo Fighters | Next Year | There Is Nothing Left To Lose | 285-034 |
| 599 | BMG Music | Foo Fighters | Stacked Actors | There Is Nothing Left To Lose | 285-034 |

| | | | | |
|---|---|---|---|---|
| 600 | BMG Music | Funkdoobiest | Papi Chulo | Papi Chulo (single) | 249-298 |
| 601 | BMG Music | George Winston | Carol Of The Bells | December | 42-427 |
| 602 | BMG Music | George Winston | Jesus, Jesus, Rest Your Head | December | 42-427 |
| 603 | BMG Music | George Winston | Peace | December | 42-427 |
| 604 | BMG Music | George Winston | Thanksgiving | December | 42-427 |
| 605 | BMG Music | George Winston | The Holly And The Ivy | December | 42-427 |
| 606 | BMG Music | Hannah Jones | You Only Have to Say You Love Me | Rise | 251-135 |
| 607 | BMG Music | Innosense | Say No More | So Together | 286-966 |
| 608 | BMG Music | Jim Brickman | By Heart | My Romance: An Evening With Jim Brickman | 214-659 |
| 609 | BMG Music | Jim Brickman | Freedom | My Romance: An Evening With Jim Brickman | 214-659 |
| 610 | BMG Music | Jim Brickman | Love Of My Life | My Romance: An Evening With Jim Brickman | 214-659 |
| 611 | BMG Music | Jim Brickman | Partners in Crime | My Romance: An Evening With Jim Brickman | 214-659 |
| 612 | BMG Music | Jim Brickman | The Gift | The Gift | 242-241 |
| 613 | BMG Music | Jim Brickman | If You Believe | By Heart:  piano solos | 208-655 |
| 614 | BMG Music | LFO | Every Other Time | Life Is Good | 300-386 |
| 615 | BMG Music | Lit | Happy | A Place In The Sun | 264-272 |
| 616 | BMG Music | Lit | Miserable | A Place In The Sun | 264-272 |
| 617 | BMG Music | Lit | My Own Worst Enemy | A Place In The Sun | 264-272 |
| 618 | BMG Music | Lit | No Big Thing | A Place In The Sun | 264-272 |
| 619 | BMG Music | Lit | Perfect One | A Place In The Sun | 264-272 |

| 620 | BMG Music | Lit | Quicksand | A Place In The Sun | 264-272 |
| 621 | BMG Music | Lit | Four | A Place In The Sun | 264-272 |
| 622 | BMG Music | Lonestar | You Walked In | Crazy Nights | 235-837 |
| 623 | BMG Music | Lonestar | I'm Already There | I'm Already There | 298-550 |
| 624 | BMG Music | Lonestar | Not a Day Goes By | I'm Already There | 298-550 |
| 625 | BMG Music | Lou Bega | 1+1=2 | A Little Bit Of Mambo | 286-646 |
| 626 | BMG Music | Lou Bega | Baby Keep Smiling | A Little Bit Of Mambo | 286-646 |
| 627 | BMG Music | Lou Bega | Can I Tico Tico You | A Little Bit Of Mambo | 286-646 |
| 628 | BMG Music | Lou Bega | I Got A Girl | A Little Bit Of Mambo | 286-646 |
| 629 | BMG Music | Lou Bega | Icecream | A Little Bit Of Mambo | 286-646 |
| 630 | BMG Music | Lou Bega | Mambo No. 5 (A Little Bit Of...) | A Little Bit Of Mambo | 286-646 |
| 631 | BMG Music | Lou Bega | Tricky, Tricky | A Little Bit Of Mambo | 286-646 |
| 632 | BMG Music | Luther Vandross | I'd Rather | Luther Vandross | 298-047 |
| 633 | BMG Music | Luther Vandross | Take You Out | Luther Vandross | 298-047 |
| 634 | BMG Music | Martina McBride | Anything And Everything | Emotion | 269-161 |
| 635 | BMG Music | Martina McBride | Good Bye | Emotion | 269-161 |
| 636 | BMG Music | Martina McBride | I Love You | Emotion | 269-161 |
| 637 | BMG Music | Martina McBride | It's My Time | Emotion | 269-161 |
| 638 | BMG Music | Martina McBride | Love's The Only House | Emotion | 269-161 |
| 639 | BMG Music | Martina McBride | Make Me Believe | Emotion | 269-161 |

| 640 | BMG Music | Martina McBride | There You Are | Emotion | 269-161 |
|---|---|---|---|---|---|
| 641 | BMG Music | Martina McBride | A Broken Wing | Evolution | 240-332 |
| 642 | BMG Music | Martina McBride | Be That Way | Evolution | 240-332 |
| 643 | BMG Music | Martina McBride | Happy Girl | Evolution | 240-332 |
| 644 | BMG Music | Martina McBride | Here In My Heart | Evolution | 240-332 |
| 645 | BMG Music | Martina McBride | One Day You Will | Evolution | 240-332 |
| 646 | BMG Music | Martina McBride | Still Holding On | Evolution | 240-332 |
| 647 | BMG Music | Martina McBride | Valentine | Evolution | 240-332 |
| 648 | BMG Music | Martina McBride | Whatever You Say | Evolution | 240-332 |
| 649 | BMG Music | Martina McBride | Wrong Again | Evolution | 240-332 |
| 650 | BMG Music | Martina McBride | Away In A Manger | White Christmas | 251-201 |
| 651 | BMG Music | Martina McBride | Do You Hear What I Hear | White Christmas | 251-201 |
| 652 | BMG Music | Martina McBride | Have Yourself A Merry Little Christmas | White Christmas | 251-201 |
| 653 | BMG Music | Martina McBride | I'll Be Home For Christmas | White Christmas | 251-201 |
| 654 | BMG Music | Martina McBride | O Come All Ye Faithful | White Christmas | 251-201 |
| 655 | BMG Music | Martina McBride | O Holy Night | White Christmas | 251-201 |
| 656 | BMG Music | Martina McBride | Silent Night | White Christmas | 251-201 |
| 657 | BMG Music | Martina McBride | The Christmas Song (Chestnuts Roasting On An | White Christmas | 251-201 |
| 658 | BMG Music | Martina McBride | What Child Is This | White Christmas | 251-201 |
| 659 | BMG Music | Martina McBride | White Christmas | White Christmas | 251-201 |

| 660 | BMG Music | Natalie Imbruglia | Left Of Middle | Left of the Middle | 246-607 |
| 661 | BMG Music | Natalie Imbruglia | Smoke | Left of the Middle | 246-607 |
| 662 | BMG Music | Natalie Imbruglia | Wishing I Was There | Left of the Middle | 246-607 |
| 663 | BMG Music | O-Town | All For Love | O-Town | 294-872 |
| 664 | BMG Music | O-Town | All or Nothing | O-Town | 294-872 |
| 665 | BMG Music | O-Town | Girl | O-Town | 294-872 |
| 666 | BMG Music | O-Town | Liquid Dreams | O-Town | 294-872 |
| 667 | BMG Music | O-Town | Love Should Be A Crime | O-Town | 294-872 |
| 668 | BMG Music | O-Town | The Painter | O-Town | 294-872 |
| 669 | BMG Music | Public Announcement | John Doe (Featuring Lele) | Don't Hold Back | 290-826 |
| 670 | BMG Music | Public Announcement | Lose A Love | Don't Hold Back | 290-826 |
| 671 | BMG Music | Public Announcement | Mamacita | Don't Hold Back | 290-826 |
| 672 | BMG Music | Public Announcement | Man Ain't Supposed To Cry | Don't Hold Back | 290-826 |
| 673 | BMG Music | Public Announcement | Slow Dance | Don't Hold Back | 290-826 |
| 674 | BMG Music | Republica | Drop Dead Gorgeous | Republica | 224-451 |
| 675 | BMG Music | Republica | Ready to Go | Republica | 224-451 |
| 676 | BMG Music | RL | Got Me a Model | RL:Ements | 309-766 |
| 677 | BMG Music | Rome | Do You Like This? | Rome | 226-888 |
| 678 | BMG Music | Sara Evans | Born To Fly | Born To Fly | 291-176 |
| 679 | BMG Music | Sara Evans | Every Little Kiss | Born To Fly | 291-176 |

| 680 | BMG Music | Sara Evans | Four-Thirty | Born To Fly | 291-176 |
| 681 | BMG Music | Sara Evans | I Could Not Ask For More | Born To Fly | 291-176 |
| 682 | BMG Music | Sara Evans | I Keep Looking | Born To Fly | 291-176 |
| 683 | BMG Music | Sara Evans | Let's Dance | Born To Fly | 291-176 |
| 684 | BMG Music | Sara Evans | Saints & Angels | Born To Fly | 291-176 |
| 685 | BMG Music | Sara Evans | Show Me The Way To Your Heart | Born To Fly | 291-176 |
| 686 | BMG Music | Sara Evans | Why Should I Care | Born To Fly | 291-176 |
| 687 | BMG Music | Shalamar | This Is For the Lover in You | Three For Love | 28-517 |
| 688 | BMG Music | SR-71 | Alive | Now You See Inside | 283-812 |
| 689 | BMG Music | SR-71 | Another Night Alone | Now You See Inside | 283-812 |
| 690 | BMG Music | SR-71 | Empty Spaces | Now You See Inside | 283-812 |
| 691 | BMG Music | SR-71 | Go Away | Now You See Inside | 283-812 |
| 692 | BMG Music | SR-71 | Last Man On The Moon | Now You See Inside | 283-812 |
| 693 | BMG Music | SR-71 | Non-Toxic | Now You See Inside | 283-812 |
| 694 | BMG Music | SR-71 | Politically Correct | Now You See Inside | 283-812 |
| 695 | BMG Music | SR-71 | Right Now | Now You See Inside | 283-812 |
| 696 | BMG Music | SWV | Downtown | It's About Time | 146-905 |
| 697 | BMG Music | SWV | I'm So Into You | It's About Time | 146-905 |
| 698 | BMG Music | SWV | Right Here | It's About Time | 146-905 |
| 699 | BMG Music | SWV | Weak | It's About Time | 146-905 |

| 700 | BMG Music | SWV | Anything | It's About Time | 146-905 |
|-----|-----------|-----|----------|-----------------|---------|
| 701 | BMG Music | SWV | Can We | Release Some Tension | 249-300 |
| 702 | BMG Music | SWV | Rain | Release Some Tension | 249-300 |
| 703 | BMG Music | Sylk-E Fyne | Romeo & Juliet | Raw Silk | 253-966 |
| 704 | BMG Music | Taco | Puttin' on the Ritz | After Eight | 60-833 |
| 705 | BMG Music | The Verve Pipe | Hero | The Verve Pipe | 267-658 |
| 706 | BMG Music | The Verve Pipe | Cup of Tea | Villains | 219-544 |
| 707 | BMG Music | The Verve Pipe | Penny Is Poison | Villains | 219-544 |
| 708 | BMG Music | The Verve Pipe | Photograph | Villains | 219-544 |
| 709 | BMG Music | The Verve Pipe | The Freshmen | Villains | 219-544 |
| 710 | BMG Music | The Whispers | And the Beat Goes On | The Whispers | 18-246 |
| 711 | BMG Music | Tommy Shane Steiner | What If She's an Angel | Then Came the Night | 308-545 |
| 712 | BMG Music | Tyrese | For Always | 2000 Watts | 293-345 |
| 713 | BMG Music | Tyrese | I Like Them Girls | 2000 Watts | 293-345 |
| 714 | BMG Music | Tyrese | I'm Sorry | 2000 Watts | 293-345 |
| 715 | BMG Music | Tyrese | Just a Baby Boy | 2000 Watts | 293-345 |
| 716 | BMG Music | Tyrese | Off the Heezy | 2000 Watts | 293-345 |
| 717 | BMG Music | Tyrese | There for Me (Baby) | 2000 Watts | 293-345 |
| 718 | BMG Music | Tyrese | What Am I Gonna Do? | 2000 Watts | 293-345 |
| 719 | BMG Music | Tyrese | I Can't Go On | Tyrese | 237-788 |

| 720 | BMG Music | Tyrese | Lately | Tyrese | 237-788 |
| 721 | BMG Music | Tyrese | Nobody Else | Tyrese | 237-788 |
| 722 | BMG Music | Tyrese | Promises | Tyrese | 237-788 |
| 723 | BMG Music | Tyrese | Sweet Lady | Tyrese | 237-788 |
| 724 | BMG Music | Tyrese | Tell Me, Tell Me | Tyrese | 237-788 |
| 725 | BMG Music | Vertical Horizon | Everything You Want | Everything You Want | 277-868 |
| 726 | BMG Music | Vertical Horizon | Finding Me | Everything You Want | 277-868 |
| 727 | BMG Music | Vertical Horizon | Miracle | Everything You Want | 277-868 |
| 728 | BMG Music | Vertical Horizon | Send It Up | Everything You Want | 277-868 |
| 729 | BMG Music | Vertical Horizon | Shackled | Everything You Want | 277-868 |
| 730 | BMG Music | Vertical Horizon | All of You | Everything You Want | 277-868 |
| 731 | BMG Music | Vertical Horizon | Best I Ever Had (Grey Sky Morning) | Everything You Want | 277-868 |
| 732 | BMG Music | Vertical Horizon | Give You Back | Everything You Want | 277-868 |
| 733 | BMG Music | Vertical Horizon | We Are | Everything You Want | 277-868 |
| 734 | BMG Music | Vertical Horizon | You Say | Everything You Want | 277-868 |
| 735 | BMG Music | Vertical Horizon | You're a God | Everything You Want | 277-868 |
| 736 | BMG Music | Wild Orchid | Talk To Me | Wild Orchid | 236-009 |
| 737 | BMG Music | Yanni | Marching Season | Chameleon Days | 99-133 |
| 738 | BMG Music | Yanni | Swept Away | Chameleon Days | 99-133 |
| 739 | BMG Music | Yanni | The Rain Must Fall | Chameleon Days | 99-133 |

| 740 | BMG Music | Yanni | Aria | Dare to Dream | 140-281 |
| 741 | BMG Music | Yanni | To The One Who Knows | Dare to Dream | 140-281 |
| 742 | BMG Music | Yanni | One Man's Dream | In My Time | 152-673 |
| 743 | BMG Music | Yanni | Looking Glass | Keys to Imagination | 81-931 |
| 744 | BMG Music | Yanni | Santorini | Keys to Imagination | 81-931 |
| 745 | BMG Music | Yanni | The Mermaid | Out of Silence | 92-871 |
| 746 | Capitol Records, Inc. | Arrested Development | People Everyday | 3 years 5 months & 2 days | 143-502 |
| 747 | Capitol Records, Inc. | Beastie Boys | Jimmy James | Check Your Head | 197-458 |
| 748 | Capitol Records, Inc. | Beastie Boys | So What'Cha Want | Check Your Head | 197-458 |
| 749 | Capitol Records, Inc. | Beastie Boys | Flowin' Prose | Hello Nasty | 277-731 |
| 750 | Capitol Records, Inc. | Beastie Boys | Intergalactic | Hello Nasty | 277-731 |
| 751 | Capitol Records, Inc. | Beastie Boys | Just a Test | Hello Nasty | 277-731 |
| 752 | Capitol Records, Inc. | Beastie Boys | Putting Shame in Your Game | Hello Nasty | 277-731 |
| 753 | Capitol Records, Inc. | Beastie Boys | Remote Control | Hello Nasty | 277-731 |
| 754 | Capitol Records, Inc. | Beastie Boys | Song for the Man | Hello Nasty | 277-731 |
| 755 | Capitol Records, Inc. | Beastie Boys | Super Disco Breakin' | Hello Nasty | 277-731 |
| 756 | Capitol Records, Inc. | Beastie Boys | The Move | Hello Nasty | 277-731 |
| 757 | Capitol Records, Inc. | Beastie Boys | The Negotiation Limerick File | Hello Nasty | 277-731 |
| 758 | Capitol Records, Inc. | Beastie Boys | Three MC's and One DJ | Hello Nasty | 277-731 |
| 759 | Capitol Records, Inc. | Beastie Boys | Do It | Ill Communication | 213-461 |

| 760 | Capitol Records, Inc. | Beastie Boys | Flute Loop | Ill Communication | 213-461 |
| 761 | Capitol Records, Inc. | Beastie Boys | Root Down | Ill Communication | 213-461 |
| 762 | Capitol Records, Inc. | Beastie Boys | Sabotage | Ill Communication | 213-461 |
| 763 | Capitol Records, Inc. | Beastie Boys | Sure Shot | Ill Communication | 213-461 |
| 764 | Capitol Records, Inc. | Billy Idol | Dancing With Myself | Billy Idol | 39-673 |
| 765 | Capitol Records, Inc. | Billy Idol | White Wedding | Billy Idol | 39-673 |
| 766 | Capitol Records, Inc. | Billy Idol | Rebel Yell | Rebel Yell | 52-131 |
| 767 | Capitol Records, Inc. | Blondie | The Hardest Part | Eat to the Beat | 12-739 |
| 768 | Capitol Records, Inc. | Blondie | Hanging on the telephone | Parallel Lines | 4-090 |
| 769 | Capitol Records, Inc. | Blondie | Heart of Glass | Parallel Lines | 4-090 |
| 770 | Capitol Records, Inc. | Blondie | One Way Or Another | Parallel Lines | 4-090 |
| 771 | Capitol Records, Inc. | Bob Seger | Against the Wind | Against The Wind | 17-910 |
| 772 | Capitol Records, Inc. | Bob Seger | You'll Accomp'ny Me | Against The Wind | 17-910 |
| 773 | Capitol Records, Inc. | Bob Seger | Roll Me Away | Distance | 43-102 |
| 774 | Capitol Records, Inc. | Bob Seger | Fire Inside | Fire Inside | 137-545 |
| 775 | Capitol Records, Inc. | Bob Seger | C'Est la Vie | Greatest Hits | 282-270 |
| 776 | Capitol Records, Inc. | Bob Seger | In Your Time | Greatest Hits | 282-270 |
| 777 | Capitol Records, Inc. | Bob Seger | Like a Rock | Like a Rock | 76-353 |
| 778 | Capitol Records, Inc. | Bob Seger | Hollywood Nights | Stranger in Town | 5-591 |
| 779 | Capitol Records, Inc. | Bob Seger | Old Time Rock 'n Roll | Stranger In Town | 5-591 |

| 780 | Capitol Records, Inc. | Bob Seger | Still the Same | Stranger in Town | 5-591 |
| 781 | Capitol Records, Inc. | Bob Seger | We've Got Tonight | Stranger in Town | 5-591 |
| 782 | Capitol Records, Inc. | Bobby McFerrin | Don't Worry, Be Happy | Simple Pleasures | 97-575 |
| 783 | Capitol Records, Inc. | Bonnie Raitt | I Can't Make You Love Me | Luck of the Draw | 133-193 |
| 784 | Capitol Records, Inc. | Bonnie Raitt | Slow Ride | Luck of the Draw | 133-193 |
| 785 | Capitol Records, Inc. | Bonnie Raitt | Something to Talk About | Luck of the Draw | 133-193 |
| 786 | Capitol Records, Inc. | Bonnie Raitt | Have a Heart | Nick of Time | 102-443 |
| 787 | Capitol Records, Inc. | Bonnie Raitt | Thing Called Love | Nick of Time | 102-443 |
| 788 | Capitol Records, Inc. | Bonnie Raitt | Too Soon to Tell | Nick of Time | 102-443 |
| 789 | Capitol Records, Inc. | Cyndi Thompson | What I Really Meant to Say | My World | 302-663 |
| 790 | Capitol Records, Inc. | D'Angelo | Lady | Brown Sugar | 209-181 |
| 791 | Capitol Records, Inc. | Deana Carter | How Do I Get There? | Did I Shave My Legs For This? | 229-757 |
| 792 | Capitol Records, Inc. | Duran Duran | Union of the Snake | Arena | 58-461 |
| 793 | Capitol Records, Inc. | Duran Duran | Wild Boys | Arena | 58-461 |
| 794 | Capitol Records, Inc. | Duran Duran | All She Wants Is | Big Thing | 96-969 |
| 795 | Capitol Records, Inc. | Duran Duran | I Don't Want Your Love | Big Thing | 96-969 |
| 796 | Capitol Records, Inc. | Duran Duran | Is There Something I Should Know? | Duran Duran | 32-401 |
| 797 | Capitol Records, Inc. | Duran Duran | Planet Earth | Duran Duran | 32-401 |
| 798 | Capitol Records, Inc. | Duran Duran | Girls on Film | Duran Duran | 32-401 |
| 799 | Capitol Records, Inc. | Duran Duran | Electric Barbarella | Medazzaland | 181-386 |

| 800 | Capitol Records, Inc. | Duran Duran | Notorious | Notorious | 81-387 |
|-----|----------------------|-------------|-----------|-----------|--------|
| 801 | Capitol Records, Inc. | Duran Duran | Skin Trade | Notorious | 81-387 |
| 802 | Capitol Records, Inc. | Duran Duran | Hungry Like the Wolf | Rio | 38-444 |
| 803 | Capitol Records, Inc. | Duran Duran | New Moon on Monday | Seven and the Ragged Tiger | 53-971 |
| 804 | Capitol Records, Inc. | Enanitos Verdes | Lamento Boliviano | Big Bang | 223-919 |
| 805 | Capitol Records, Inc. | Everclear | El Distorto De Melodica | So Much for the Afterglow | 181-328 |
| 806 | Capitol Records, Inc. | Everclear | Everything to Everyone | So Much for the Afterglow | 181-328 |
| 807 | Capitol Records, Inc. | Everclear | Father of Mine | So Much for the Afterglow | 181-328 |
| 808 | Capitol Records, Inc. | Everclear | A.M. Radio | Songs from an American Movie - Vol. 1, Learning | 284-811 |
| 809 | Capitol Records, Inc. | Everclear | Annabella's Song | Songs from an American Movie - Vol. 1, Learning | 284-811 |
| 810 | Capitol Records, Inc. | Everclear | Brown Eyed Girl | Songs from an American Movie - Vol. 1, Learning | 284-811 |
| 811 | Capitol Records, Inc. | Everclear | Here We Go Again | Songs from an American Movie - Vol. 1, Learning | 284-811 |
| 812 | Capitol Records, Inc. | Everclear | Learning How to Smile | Songs from an American Movie - Vol. 1, Learning | 284-811 |
| 813 | Capitol Records, Inc. | Everclear | Now That It's Over | Songs from an American Movie - Vol. 1, Learning | 284-811 |
| 814 | Capitol Records, Inc. | Everclear | Unemployed Boyfriend | Songs from an American Movie - Vol. 1, Learning | 284-811 |
| 815 | Capitol Records, Inc. | Everclear | Wonderful | Songs from an American Movie - Vol. 1, Learning | 284-811 |
| 816 | Capitol Records, Inc. | Everclear | Good Witch of the North | Songs from an American Movie - Vol. 2, Good Time | 295-621 |
| 817 | Capitol Records, Inc. | Everclear | Out of My Depth | Songs from an American Movie - Vol. 2, Good Time | 295-621 |
| 818 | Capitol Records, Inc. | Everclear | Overwhelming | Songs from an American Movie - Vol. 2, Good Time | 295-621 |
| 819 | Capitol Records, Inc. | Everclear | Rock Star | Songs from an American Movie - Vol. 2, Good Time | 295-621 |

| 820 | Capitol Records, Inc. | Everclear | Slide | Songs from an American Movie - Vol. 2,  Good Time | 295-621 |
|-----|----------------------|-----------|-------|--------------------------------------------------|---------|
| 821 | Capitol Records, Inc. | Everclear | When It All Goes Wrong Again | Songs from an American Movie - Vol. 2,  Good Time | 295-621 |
| 822 | Capitol Records, Inc. | Everclear | Santa Monica | Sparkle And Fade | 279-015 |
| 823 | Capitol Records, Inc. | Freddie Jackson | Jam Tonight | Just Like The First Time | 81-370 |
| 824 | Capitol Records, Inc. | George Clinton | Atomic Dog | Computer Games | 43-549 |
| 825 | Capitol Records, Inc. | Grand Funk Railroad | Some Kind of Wonderful | All the Girls in the World Beware!!! | N-20414 |
| 826 | Capitol Records, Inc. | Grand Funk Railroad | We're an American Band | We're An American Band | N9482 |
| 827 | Capitol Records, Inc. | Keith Urban | Where The Blacktop Ends | Keith Urban | 273-265 |
| 828 | Capitol Records, Inc. | Kim Wilde | Kids In America | Kim Wilde | 33-474 |
| 829 | Capitol Records, Inc. | Marcy Playground | Sex and Candy | Marcy Playground | 240-954 |
| 830 | Capitol Records, Inc. | Maze | Joy and Pain | Joy and Pain | 20-598 |
| 831 | Capitol Records, Inc. | MC Hammer | Have You Seen Her? | Please Hammer, Don't Hurt 'Em | 133-683 |
| 832 | Capitol Records, Inc. | MC Hammer | Here Comes the Hammer | Please Hammer, Don't Hurt 'Em | 133-683 |
| 833 | Capitol Records, Inc. | MC Hammer | Pray | Please Hammer, Don't Hurt 'Em | 133-683 |
| 834 | Capitol Records, Inc. | MC Hammer | U Can't Touch This | Please Hammer, Don't Hurt 'Em | 133-683 |
| 835 | Capitol Records, Inc. | MC Hammer | Too Legit to Quit | Too Legit to Quit | 136-387 |
| 836 | Capitol Records, Inc. | Medeski Martin and Wood | Coconut Boogaloo | Combustication | 261-173 |
| 837 | Capitol Records, Inc. | Medeski Martin and Wood | Everyday People | Combustication | 261-173 |
| 838 | Capitol Records, Inc. | Megadeth | Dread and the Fugitive Mind | Capitol Punishment: Megadeth Years | 298-388 |
| 839 | Capitol Records, Inc. | Megadeth | Ashes in your Mouth | Countdown to Extinction | 175-385 |

| 840 | Capitol Records, Inc. | Megadeth | High Speed Dirt | Countdown to Extinction | 175-385 |
| 841 | Capitol Records, Inc. | Megadeth | Sweating Bullets | Countdown to Extinction | 175-385 |
| 842 | Capitol Records, Inc. | Megadeth | Symphony of Destruction | Countdown to Extinction | 175-385 |
| 843 | Capitol Records, Inc. | Megadeth | Trust | Cryptic Writings | 179-457 |
| 844 | Capitol Records, Inc. | Megadeth | Use the Man | Cryptic Writings | 179-457 |
| 845 | Capitol Records, Inc. | Megadeth | Peace Sells | Peace Sells...But Who's Buying? | 81-043 |
| 846 | Capitol Records, Inc. | Megadeth | Dawn Patrol | Rust in Peace | 125-168 |
| 847 | Capitol Records, Inc. | Megadeth | Hangar 18 | Rust In Peace | 125-168 |
| 848 | Capitol Records, Inc. | Megadeth | Holy Wars...The Punishment Due | Rust in Peace | 125-168 |
| 849 | Capitol Records, Inc. | Megadeth | In My Darkest Hour | So Far, So Good...So What! | 93-267 |
| 850 | Capitol Records, Inc. | Megadeth | A Tout Le Monde | Youthanasia | 258-062 |
| 851 | Capitol Records, Inc. | Megadeth | Train of Consequences | Youthanasia | 258-062 |
| 852 | Capitol Records, Inc. | Norah Jones | Cold Cold Heart | Come Away With Me | 320-120 |
| 853 | Capitol Records, Inc. | Norah Jones | Don't Know Why | Come Away With Me | 320-120 |
| 854 | Capitol Records, Inc. | Norah Jones | Feelin' the Same Way | Come Away With Me | 320-120 |
| 855 | Capitol Records, Inc. | Norah Jones | I've Got to See You Again | Come Away With Me | 320-120 |
| 856 | Capitol Records, Inc. | Norah Jones | Lonestar | Come Away With Me | 320-120 |
| 857 | Capitol Records, Inc. | Norah Jones | Painter Song | Come Away With Me | 320-120 |
| 858 | Capitol Records, Inc. | Norah Jones | Seven Years | Come Away With Me | 320-120 |
| 859 | Capitol Records, Inc. | Norah Jones | Shoot the Moon | Come Away With Me | 320-120 |

| 860 | Capitol Records, Inc. | Norah Jones | The Long Day Is Over | Come Away With Me | 320-120 |
| 861 | Capitol Records, Inc. | Norah Jones | The Nearness of You | Come Away With Me | 320-120 |
| 862 | Capitol Records, Inc. | Norah Jones | Turn Me On | Come Away With Me | 320-120 |
| 863 | Capitol Records, Inc. | Pet Shop Boys | It's a Sin | Actually | 93-012 |
| 864 | Capitol Records, Inc. | Pet Shop Boys | Always on My Mind | Always on My Mind | 97-564 |
| 865 | Capitol Records, Inc. | Pink Floyd | Comfortably Numb | The Wall | 14-787 |
| 866 | Capitol Records, Inc. | Pink Floyd | Don't Leave Me Now | The Wall | 14-787 |
| 867 | Capitol Records, Inc. | Pink Floyd | Empty Spaces | The Wall | 14-787 |
| 868 | Capitol Records, Inc. | Pink Floyd | Goodbye Blue Sky | The Wall | 14-787 |
| 869 | Capitol Records, Inc. | Pink Floyd | Hey You | The Wall | 14-787 |
| 870 | Capitol Records, Inc. | Pink Floyd | In the Flesh | The Wall | 14-787 |
| 871 | Capitol Records, Inc. | Pink Floyd | Is There Anybody Out There? | The Wall | 14-787 |
| 872 | Capitol Records, Inc. | Pink Floyd | Mother | The Wall | 14-787 |
| 873 | Capitol Records, Inc. | Pink Floyd | One of My Turns | The Wall | 14-787 |
| 874 | Capitol Records, Inc. | Pink Floyd | Run Like Hell | The Wall | 14-787 |
| 875 | Capitol Records, Inc. | Pink Floyd | The Happiest Days of Our Lives | The Wall | 14-787 |
| 876 | Capitol Records, Inc. | Pink Floyd | The Thin Ice | The Wall | 14-787 |
| 877 | Capitol Records, Inc. | Pink Floyd | The Trial | The Wall | 14-787 |
| 878 | Capitol Records, Inc. | Pink Floyd | Vera | The Wall | 14-787 |
| 879 | Capitol Records, Inc. | Pink Floyd | Young Lust | The Wall | 14-787 |

| 880 | Capitol Records, Inc. | Poison | (Flesh & Blood) Sacrifice | Flesh and Blood | 119-355 |
| 881 | Capitol Records, Inc. | Poison | Ride the Wind | Flesh and Blood | 119-355 |
| 882 | Capitol Records, Inc. | Poison | Unskinny Bop | Flesh and Blood | 119-355 |
| 883 | Capitol Records, Inc. | Poison | Something To Believe In | Flesh and Blood | 119-355 |
| 884 | Capitol Records, Inc. | Poison | Lay Your Body Down | Greatest Hits 1986-1996 | 264-470 |
| 885 | Capitol Records, Inc. | Poison | Life Goes On | Greatest Hits 1986-1996 | 264-470 |
| 886 | Capitol Records, Inc. | Poison | Sexual Thing | Greatest Hits 1986-1996 | 264-470 |
| 887 | Capitol Records, Inc. | Poison | Cry Tough | Look What the Cat Dragged In | 82-349 |
| 888 | Capitol Records, Inc. | Poison | I Want Action | Look What the Cat Dragged In | 82-349 |
| 889 | Capitol Records, Inc. | Poison | I Won't Forget You | Look What the Cat Dragged In | 82-349 |
| 890 | Capitol Records, Inc. | Poison | Look What the Cat Dragged In | Look What the Cat Dragged In | 82-349 |
| 891 | Capitol Records, Inc. | Poison | Talk Dirty to Me | Look What the Cat Dragged In | 82-349 |
| 892 | Capitol Records, Inc. | Poison | Every rose has its thorn | Open Up & Say....Ahh! | 93-741 |
| 893 | Capitol Records, Inc. | Poison | Fallen Angel | Open Up & Say....Ahh! | 93-741 |
| 894 | Capitol Records, Inc. | Poison | Nothin' But a Good Time | Open Up & Say....Ahh! | 93-741 |
| 895 | Capitol Records, Inc. | Poison | Your Mama Don't Dance | Open Up & Say....Ahh! | 93-741 |
| 896 | Capitol Records, Inc. | Poison | So Tell My Why | Swallow This Live | 137-539 |
| 897 | Capitol Records, Inc. | Radiohead | Everything in Its Right Place | Kid A | 289-381 |
| 898 | Capitol Records, Inc. | Radiohead | How to Disappear Completely | Kid A | 289-381 |
| 899 | Capitol Records, Inc. | Radiohead | Idioteque | Kid A | 289-381 |

| 900 | Capitol Records, Inc. | Radiohead | In Limbo | Kid A | 289-381 |
| 901 | Capitol Records, Inc. | Radiohead | Kid A | Kid A | 289-381 |
| 902 | Capitol Records, Inc. | Radiohead | Morning Bell | Kid A | 289-381 |
| 903 | Capitol Records, Inc. | Radiohead | National Anthem | Kid A | 289-381 |
| 904 | Capitol Records, Inc. | Radiohead | Optimistic | Kid A | 289-381 |
| 905 | Capitol Records, Inc. | Radiohead | Treefingers | Kid A | 289-381 |
| 906 | Capitol Records, Inc. | Radiohead | Bends | The Bends | 280-260 |
| 907 | Capitol Records, Inc. | Radiohead | Black Star | The Bends | 280-260 |
| 908 | Capitol Records, Inc. | Radiohead | Bones | The Bends | 280-260 |
| 909 | Capitol Records, Inc. | Radiohead | Bullet Proof... I Wish I Was | The Bends | 280-260 |
| 910 | Capitol Records, Inc. | Radiohead | Fake Plastic Trees | The Bends | 280-260 |
| 911 | Capitol Records, Inc. | Radiohead | High and Dry | The Bends | 280-260 |
| 912 | Capitol Records, Inc. | Radiohead | Just | The Bends | 280-260 |
| 913 | Capitol Records, Inc. | Radiohead | Nice Dream | The Bends | 280-260 |
| 914 | Capitol Records, Inc. | Radiohead | Street Spirit (Fade Out) | The Bends | 280-260 |
| 915 | Capitol Records, Inc. | Radiohead | Sulk | The Bends | 280-260 |
| 916 | Capitol Records, Inc. | Red Hot Chili Peppers | Fire | Mother's Milk | 107-737 |
| 917 | Capitol Records, Inc. | Red Hot Chili Peppers | Higher Ground | Mother's Milk | 107-737 |
| 918 | Capitol Records, Inc. | Red Hot Chili Peppers | Knock Me Down | Mother's Milk | 107-737 |
| 919 | Capitol Records, Inc. | Red Hot Chili Peppers | Taste the Pain | Mother's Milk | 107-737 |

| 920 | Capitol Records, Inc. | Red Hot Chili Peppers | Get up and Jump | Red Hot Chili Peppers | 56-249 |
| 921 | Capitol Records, Inc. | Red Hot Chili Peppers | True Men Don't Kill Coyotes | Red Hot Chili Peppers | 56-249 |
| 922 | Capitol Records, Inc. | Red Hot Chili Peppers | Behind the Sun | The Uplift Mofo Party Plan | 93-015 |
| 923 | Capitol Records, Inc. | Red Hot Chili Peppers | Me and My Friends | The Uplift Mofo Party Plan | 93-015 |
| 924 | Capitol Records, Inc. | Red Hot Chili Peppers | Subterranean Homesick Blues | The Uplift Mofo Party Plan | 93-015 |
| 925 | Capitol Records, Inc. | Red Hot Chili Peppers | Walkin' on Down the Road | The Uplift Mofo Party Plan | 93-015 |
| 926 | Capitol Records, Inc. | Richard Marx | Now and Forever | Paid Vacation | 210-246 |
| 927 | Capitol Records, Inc. | Richard Marx | Right Here Waiting | Repeat Offender | 103-712 |
| 928 | Capitol Records, Inc. | Robbie Williams | Angels | The Ego Has Landed | 174-566 |
| 929 | Capitol Records, Inc. | Robbie Williams | Millennium | The Ego Has Landed | 174-566 |
| 930 | Capitol Records, Inc. | Sarah Brightman | He Doesn't See Me | La Luna | 297-098 |
| 931 | Capitol Records, Inc. | Sarah Brightman | Hijo de la Luna | La Luna | 297-098 |
| 932 | Capitol Records, Inc. | Sarah Brightman | Scarborough Fair | La Luna | 297-098 |
| 933 | Capitol Records, Inc. | Sarah Brightman | Whiter Shade of Pale | La Luna | 297-098 |
| 934 | Capitol Records, Inc. | Sarah Brightman | Winter in July | La Luna | 297-098 |
| 935 | Capitol Records, Inc. | Selena | Tu Solo Tu | Dreaming of You | 210-307 |
| 936 | Capitol Records, Inc. | Selena | Siempre Hace Frio | Dreaming of You | 210-307 |
| 937 | Capitol Records, Inc. | Sinead O'Connor | Black Boys On Mopeds | I Do not want What I haven't Got | 114-910 |
| 938 | Capitol Records, Inc. | Sinead O'Connor | Three babies | I Do not want What I haven't Got | 114-910 |
| 939 | Capitol Records, Inc. | Steve Miller Band | Jungle Love | Book of Dreams | N42553 |

| 940 | Capitol Records, Inc. | Tanya Tucker | Little Things | Complicated | 233-988 |
|---|---|---|---|---|---|
| 941 | Capitol Records, Inc. | Thalia | A Quien Le Importa | Thalia | 317-586 |
| 942 | Capitol Records, Inc. | Thalia | Asi Es El Destino | Thalia | 317-586 |
| 943 | Capitol Records, Inc. | Thalia | Closer To You | Thalia | 317-586 |
| 944 | Capitol Records, Inc. | Thalia | No Me Ensenaste | Thalia | 317-586 |
| 945 | Capitol Records, Inc. | Thalia | The Mexican 2002 | Thalia | 317-586 |
| 946 | Capitol Records, Inc. | Thalia | Tu Y Yo | Thalia | 317-586 |
| 947 | Capitol Records, Inc. | Thomas Dolby | She Blinded Me With Science | The Golden Age Of Wireless | 46-842 |
| 948 | Capitol Records, Inc. | White Town | Your Woman | Women in Technology | 231-659 |
| 949 | Elektra Entertainment Group Inc. | 10,000 Maniacs | These Are Days | Our Time in Eden | 146-746 |
| 950 | Elektra Entertainment Group Inc. | Alana Davis | 32 Flavors | Blame it on Me | 245-201 |
| 951 | Elektra Entertainment Group Inc. | Better Than Erza | Happy Endings | Friction Baby | 225-706 |
| 952 | Elektra Entertainment Group Inc. | Better Than Erza | Live Again | How Does Your Garden Grow? | 254-236 |
| 953 | Elektra Entertainment Group Inc. | Bjork | Bachelorette | Homogenic | 245-199 |
| 954 | Elektra Entertainment Group Inc. | Bjork | I've Seen It All | Selmasongs | 267-232 |
| 955 | Elektra Entertainment Group Inc. | Bjork | Cover Me | Telegram | 235-219 |
| 956 | Elektra Entertainment Group Inc. | Bjork | Hyperballad | Telegram | 235-219 |
| 957 | Elektra Entertainment Group Inc. | Brand Nubian | Punks Jump Up to Get Beat Down | In God We Trust | 152-095 |
| 958 | Elektra Entertainment Group Inc. | Busta Rhymes | A Trip Out Of Town | Anarchy | 281-391 |
| 959 | Elektra Entertainment Group Inc. | Busta Rhymes | Fire | Anarchy | 281-391 |

| | | | | |
|---|---|---|---|---|
| 960 | Elektra Entertainment Group Inc. | Busta Rhymes | Get Out!! | Anarchy | 281-391 |
| 961 | Elektra Entertainment Group Inc. | Busta Rhymes | Live It Up | Anarchy | 281-391 |
| 962 | Elektra Entertainment Group Inc. | Busta Rhymes | Make Noise (Feat. Lenny Kravitz) | Anarchy | 281-391 |
| 963 | Elektra Entertainment Group Inc. | Busta Rhymes | Flipmode Squad Meets Def Squad | The Coming | 225-703 |
| 964 | Elektra Entertainment Group Inc. | Busta Rhymes | Fire It Up | When Disaster Strikes | 258-724 |
| 965 | Elektra Entertainment Group Inc. | Busta Rhymes | Put Your Hands Where My Eyes Could See | When Disaster Strikes | 258-724 |
| 966 | Elektra Entertainment Group Inc. | Cult | Wild Child | Stoned Immaculate: Tribute To The Doors | 293-087 |
| 967 | Elektra Entertainment Group Inc. | Das Efx | They Want Efx | Dead Serious | 140-245 |
| 968 | Elektra Entertainment Group Inc. | Days of the New | L.A. Woman | Stoned Immaculate: Tribute To The Doors | 293-087 |
| 969 | Elektra Entertainment Group Inc. | Days of the New | The End | Stoned Immaculate: Tribute To The Doors | 293-087 |
| 970 | Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| 971 | Elektra Entertainment Group Inc. | Eagles | Life in the Fast Lane | Hotel California | N38950 |
| 972 | Elektra Entertainment Group Inc. | Eagles | New Kid In Town | Hotel California | N38950 |
| 973 | Elektra Entertainment Group Inc. | Eagles | Pretty Maids All in a Row | Hotel California | N38950 |
| 974 | Elektra Entertainment Group Inc. | Eagles | The Last Resort | Hotel California | N38950 |
| 975 | Elektra Entertainment Group Inc. | Eagles | Try and Love Again | Hotel California | N38950 |
| 976 | Elektra Entertainment Group Inc. | Eagles | Victim of Love | Hotel California | N38950 |
| 977 | Elektra Entertainment Group Inc. | Eagles | Wasted Time | Hotel California | N38950 |
| 978 | Elektra Entertainment Group Inc. | Eagles | Heartache Tonight | The Long Run | 13-182 |
| 979 | Elektra Entertainment Group Inc. | En Vogue | No Fool No More | Best Of En Vogue | 178-894 |

| | | | | |
|---|---|---|---|---|
| 980 | Elektra Entertainment Group Inc. | En Vogue | Don't Let Go (Love) | EV3 | 188-664 |
| 981 | Elektra Entertainment Group Inc. | Flipmode Squad | Where You Think You Goin' | The Imperial Album | 254-201 |
| 982 | Elektra Entertainment Group Inc. | Jackson Browne | Everywhere I Go | I'm Alive | 193-976 |
| 983 | Elektra Entertainment Group Inc. | Jackson Browne | I'm Alive | I'm Alive | 193-976 |
| 984 | Elektra Entertainment Group Inc. | Keith Sweat | Don't Have Me (feat. David Hollister) | Didn't See Me Coming | 293-086 |
| 985 | Elektra Entertainment Group Inc. | Keith Sweat | Games | Didn't See Me Coming | 293-086 |
| 986 | Elektra Entertainment Group Inc. | Keith Sweat | I'll Trade (A Million Bucks) feat. Lil' Mo | Didn't See Me Coming | 293-086 |
| 987 | Elektra Entertainment Group Inc. | Keith Sweat | Only Wanna Please You | Didn't See Me Coming | 293-086 |
| 988 | Elektra Entertainment Group Inc. | Keith Sweat | Real Man | Didn't See Me Coming | 293-086 |
| 989 | Elektra Entertainment Group Inc. | Keith Sweat | Satisfy You | Didn't See Me Coming | 293-086 |
| 990 | Elektra Entertainment Group Inc. | Keith Sweat | Make It Last Forever | Make It Last Forever | 86-761 |
| 991 | Elektra Entertainment Group Inc. | Marvelous 3 | Beautiful | ReadySexGo | 267-236 |
| 992 | Elektra Entertainment Group Inc. | Marvelous 3 | Cigarette Lighter Love Song | ReadySexGo | 267-236 |
| 993 | Elektra Entertainment Group Inc. | Marvelous 3 | Radio Tokyo | ReadySexGo | 267-236 |
| 994 | Elektra Entertainment Group Inc. | MC Lyte | Ruffneck | Ain't No Other | 168-042 |
| 995 | Elektra Entertainment Group Inc. | MC Lyte | Keep On | Bad As I Wanna B | 225-726 |
| 996 | Elektra Entertainment Group Inc. | MC Lyte | Shut The Eff Up! (Hoe) | Eyes on this | 113-353 |
| 997 | Elektra Entertainment Group Inc. | Missy Elliott | Busa Rhyme | Da Real World | 179-190 |
| 998 | Elektra Entertainment Group Inc. | Missy Elliott | Get Your Freak On | Miss E…So Addictive | 297-686 |
| 999 | Elektra Entertainment Group Inc. | Missy Elliott | Beep Me 911 | Supa Dupa Fly | 245-232 |

| 1000 | Elektra Entertainment Group Inc. | Missy Elliott | Best Friends | Supa Dupa Fly | 245-232 |
|---|---|---|---|---|---|
| 1001 | Elektra Entertainment Group Inc. | Missy Elliott | I'm Talkin' | Supa Dupa Fly | 245-232 |
| 1002 | Elektra Entertainment Group Inc. | Moby | James Bond Theme | I Like To Score | 252-365 |
| 1003 | Elektra Entertainment Group Inc. | Natalie Merchant | Kind & Generous | Ophelia | 255-044 |
| 1004 | Elektra Entertainment Group Inc. | Oleander | Hello I Love You | Stoned Immaculate: Tribute To The Doors | 293-087 |
| 1005 | Elektra Entertainment Group Inc. | Pantera | Goddamn Electric | Reinventing the Steel | 267-228 |
| 1006 | Elektra Entertainment Group Inc. | Pantera | Hellbound | Reinventing the Steel | 267-228 |
| 1007 | Elektra Entertainment Group Inc. | Pantera | I'll Cast A Shadow | Reinventing the Steel | 267-228 |
| 1008 | Elektra Entertainment Group Inc. | Pantera | Revolution Is My Name | Reinventing the Steel | 267-228 |
| 1009 | Elektra Entertainment Group Inc. | Pete Rock and CL Smooth | Reminisce (T.R.O.Y) | Mecca and the Soul Brother | 145-714 |
| 1010 | Elektra Entertainment Group Inc. | Phish | Back on The Train | Farmhouse | 281-388 |
| 1011 | Elektra Entertainment Group Inc. | Phish | Dirt | Farmhouse | 281-388 |
| 1012 | Elektra Entertainment Group Inc. | Phish | Farmhouse | Farmhouse | 281-388 |
| 1013 | Elektra Entertainment Group Inc. | Phish | First Tube | Farmhouse | 281-388 |
| 1014 | Elektra Entertainment Group Inc. | Phish | Heavy Things | Farmhouse | 281-388 |
| 1015 | Elektra Entertainment Group Inc. | Phish | Sand | Farmhouse | 281-388 |
| 1016 | Elektra Entertainment Group Inc. | Phish | Twist | Farmhouse | 281-388 |
| 1017 | Elektra Entertainment Group Inc. | Rah Digga | Imperial | Dirty Harriet | 281-389 |
| 1018 | Elektra Entertainment Group Inc. | Rah Digga | Just For You | Dirty Harriet | 281-389 |
| 1019 | Elektra Entertainment Group Inc. | Tamia | Can't No Man | A Nu Day | 293-084 |

| | | | | |
|---|---|---|---|---|
| 1020 | Elektra Entertainment Group Inc. | Tamia | Dear John | A Nu Day | 293-084 |
| 1021 | Elektra Entertainment Group Inc. | Tamia | Go | A Nu Day | 293-084 |
| 1022 | Elektra Entertainment Group Inc. | Tamia | If I Were You | A Nu Day | 293-084 |
| 1023 | Elektra Entertainment Group Inc. | Tamia | Long Distance Love | A Nu Day | 293-084 |
| 1024 | Elektra Entertainment Group Inc. | Tamia | Love Me In A Special Way | A Nu Day | 293-084 |
| 1025 | Elektra Entertainment Group Inc. | Tamia | Stranger in My House | A Nu Day | 293-084 |
| 1026 | Elektra Entertainment Group Inc. | Tamia | Tell Me Who | A Nu Day | 293-084 |
| 1027 | Elektra Entertainment Group Inc. | Tamia | Wanna Be | A Nu Day | 293-084 |
| 1028 | Elektra Entertainment Group Inc. | The Cars | Dangerous Type | Candy - O | 10-621 |
| 1029 | Elektra Entertainment Group Inc. | The Cars | All Mixed Up | Cars | 4-128 |
| 1030 | Elektra Entertainment Group Inc. | The Cars | Just What I Needed | Cars | 4-128 |
| 1031 | Elektra Entertainment Group Inc. | The Cure | Bloodflowers | Bloodflowers | 267-229 |
| 1032 | Elektra Entertainment Group Inc. | The Cure | Maybe Someday | Bloodflowers | 267-229 |
| 1033 | Elektra Entertainment Group Inc. | The Cure | The Last Day Of Summer | Bloodflowers | 267-229 |
| 1034 | Elektra Entertainment Group Inc. | The Cure | Love Song | Disintegration | 104-305 |
| 1035 | Elektra Entertainment Group Inc. | The Cure | Just Like Heaven | Kiss Me, Kiss Me, Kiss Me | 82-714 |
| 1036 | Elektra Entertainment Group Inc. | The Cure | Close to Me | The Head On The Door | 65-872 |
| 1037 | Elektra Entertainment Group Inc. | The Cure | In Between Days | The Head On The Door | 65-872 |
| 1038 | Elektra Entertainment Group Inc. | The Cure | Why Can't I Be You? | Kiss Me, Kiss Me, Kiss Me | 82-714 |
| 1039 | Elektra Entertainment Group Inc. | Third Eye Blind | How's It Going to Be | Third Eye Blind | 188-673 |

| | | | | |
|---|---|---|---|---|
| 1040 | Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| 1041 | Elektra Entertainment Group Inc. | Tracy Chapman | All That You Have Is Your Soul | Cross Roads | 110-722 |
| 1042 | Elektra Entertainment Group Inc. | Tracy Chapman | Be Careful Of My Heart | Cross Roads | 110-722 |
| 1043 | Elektra Entertainment Group Inc. | Tracy Chapman | Bang Bang Bang | Matters of the Heart | 145-716 |
| 1044 | Elektra Entertainment Group Inc. | Tracy Chapman | Open Arms | Matters of the Heart | 145-716 |
| 1045 | Elektra Entertainment Group Inc. | Tracy Chapman | At This Point In My Life | New Beginning | 188-489 |
| 1046 | Elektra Entertainment Group Inc. | Tracy Chapman | Devotion | Telling Stories | 278-226 |
| 1047 | Elektra Entertainment Group Inc. | Tracy Chapman | Less Than Strangers | Telling Stories | 278-226 |
| 1048 | Elektra Entertainment Group Inc. | Tracy Chapman | Speak The Word | Telling Stories | 278-226 |
| 1049 | Elektra Entertainment Group Inc. | Tracy Chapman | Telling Stories | Telling Stories | 278-226 |
| 1050 | Elektra Entertainment Group Inc. | Tracy Chapman | The Only One | Telling Stories | 278-226 |
| 1051 | Elektra Entertainment Group Inc. | Tracy Chapman | Wedding Song | Telling Stories | 278-226 |
| 1052 | Elektra Entertainment Group Inc. | Tracy Chapman | Fast Car | Tracy Chapman | 92-491 |
| 1053 | Elektra Entertainment Group Inc. | Vast | Free | Music For People | 267-227 |
| 1054 | Elektra Entertainment Group Inc. | Vast | I Don't Have Anything | Music For People | 267-227 |
| 1055 | Elektra Entertainment Group Inc. | Vitamin C | I Know What Boys Like | More | 290-005 |
| 1056 | Elektra Entertainment Group Inc. | Vitamin C | Sex Has Come Between Us | More | 290-005 |
| 1057 | Elektra Entertainment Group Inc. | Vitamin C | The Itch | More | 290-005 |
| 1058 | Elektra Entertainment Group Inc. | Ween | Bananas And Blow | White Pepper | 281-379 |
| 1059 | Elektra Entertainment Group Inc. | Ween | Stay Forever | White Pepper | 281-379 |

| 1060 | Elektra Entertainment Group Inc. | Yolanda Adams | Have Yourself A Merry Little Christmas | Christmas With Yolanda Adams | 293-083 |
|---|---|---|---|---|---|
| 1061 | Elektra Entertainment Group Inc. | Yolanda Adams | Little Drummer Boy | Christmas With Yolanda Adams | 293-083 |
| 1062 | Elektra Entertainment Group Inc. | Yolanda Adams | Fragile Heart | Mountain High Valley Low | 278-575 |
| 1063 | Elektra Entertainment Group Inc. | Yolanda Adams | That Name | Mountain High Valley Low | 278-575 |
| 1064 | UMG Recordings, Inc. | Beck | Sexxlaws | Midnite Vultures | 276-479 |
| 1065 | Interscope Records | Blackstreet | Fix | Another Level | 229-817 |
| 1066 | Interscope Records | Dr. Dre | Ackrite | 2001 | 277-983 |
| 1067 | Interscope Records | Dr. Dre | Bang Bang | 2001 | 277-983 |
| 1068 | Interscope Records | Dr. Dre | Big Ego's | 2001 | 277-983 |
| 1069 | Interscope Records | Dr. Dre | Ed-Ucation | 2001 | 277-983 |
| 1070 | Interscope Records | Dr. Dre | Housewife | 2001 | 277-983 |
| 1071 | Interscope Records | Dr. Dre | Let's Get High | 2001 | 277-983 |
| 1072 | Interscope Records | Dr. Dre | Light Speed | 2001 | 277-983 |
| 1073 | Interscope Records | Dr. Dre | Murder Ink | 2001 | 277-983 |
| 1074 | Interscope Records | Dr. Dre | Some L.A. Niggaz | 2001 | 277-983 |
| 1075 | Interscope Records | Dr. Dre | Still D.R.E. | 2001 | 277-983 |
| 1076 | Interscope Records | Dr. Dre | The Watcher | 2001 | 277-983 |
| 1077 | Interscope Records | Dr. Dre | What's the Difference | 2001 | 277-983 |
| 1078 | Interscope Records | Dr. Dre | Xxplosive | 2001 | 277-983 |
| 1079 | Interscope Records | Eminem | Amityville | The Marshall Mathers LP | 287-944 |

| 1080 | Interscope Records | Eminem | Drug Ballad | The Marshall Mathers LP | 287-944 |
| 1081 | Interscope Records | Eminem | I'm Back | The Marshall Mathers LP | 287-944 |
| 1082 | Interscope Records | Eminem | Marshall Mathers | The Marshall Mathers LP | 287-944 |
| 1083 | Interscope Records | Eminem | Stan | The Marshall Mathers LP | 287-944 |
| 1084 | Interscope Records | Eminem | The Real Slim Shady | The Marshall Mathers LP | 287-944 |
| 1085 | Interscope Records | Eminem | Under The Influence | The Marshall Mathers LP | 287-944 |
| 1086 | Interscope Records | Eminem | Who Knew | The Marshall Mathers LP | 287-944 |
| 1087 | Interscope Records | Eminem | As The World Turns | The Slim Shady LP | 262-686 |
| 1088 | Interscope Records | Eminem | Bad Meets Evil | The Slim Shady LP | 262-686 |
| 1089 | Interscope Records | Eminem | Brain Damage | The Slim Shady LP | 262-686 |
| 1090 | Interscope Records | Eminem | Guilty Conscience | The Slim Shady LP | 262-686 |
| 1091 | Interscope Records | Eminem | I'm Shady | The Slim Shady LP | 262-686 |
| 1092 | Interscope Records | Eminem | My Fault | The Slim Shady LP | 262-686 |
| 1093 | Interscope Records | Enrique Iglesias | Alabao | Enrique | 214-257 |
| 1094 | Interscope Records | Enrique Iglesias | Bailamos | Enrique | 214-257 |
| 1095 | Interscope Records | Enrique Iglesias | Be With You | Enrique | 214-257 |
| 1096 | Interscope Records | Enrique Iglesias | Could I Have This Kiss Forever | Enrique | 214-257 |
| 1097 | Interscope Records | Enrique Iglesias | I Have Always Loved You | Enrique | 214-257 |
| 1098 | Interscope Records | Enrique Iglesias | I'm Your Man | Enrique | 214-257 |
| 1099 | Interscope Records | Enrique Iglesias | Rhythm Divine | Enrique | 214-257 |

| 1100 | Interscope Records | Enrique Iglesias | Sad Eyes | Enrique | 214-257 |
|------|-------------------|------------------|----------|---------|---------|
| 1101 | Interscope Records | Enrique Iglesias | You're My #1 | Enrique | 214-257 |
| 1102 | Interscope Records | Eve | Ain't Got No Dough | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| 1103 | Interscope Records | Eve | Dog Match | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| 1104 | Interscope Records | Eve | Gotta Man | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| 1105 | Interscope Records | Eve | Heaven Only Knows | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| 1106 | Interscope Records | Eve | Maniac | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| 1107 | Interscope Records | Eve | Scenario 2000 | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| 1108 | Interscope Records | Eve | Cowboy | Scorpion | 293-364 |
| 1109 | Interscope Records | Eve | Gangsta Bitch | Scorpion | 293-364 |
| 1110 | Interscope Records | Eve | Got What You Need | Scorpion | 293-364 |
| 1111 | Interscope Records | Eve | Let Me Blow Ya Mind | Scorpion | 293-364 |
| 1112 | Interscope Records | Eve | No, No, No | Scorpion | 293-364 |
| 1113 | Interscope Records | Eve | Thug In The Street | Scorpion | 293-364 |
| 1114 | Interscope Records | Eve | Who's That Girl? | Scorpion | 293-364 |
| 1115 | Interscope Records | Eve | You Had Me You Lost Me | Scorpion | 293-364 |
| 1116 | Interscope Records | Limp Bizkit | 9 Teen 90 Nine | Significant Other | 279-827 |
| 1117 | Interscope Records | Limp Bizkit | A Lesson Learned | Significant Other | 279-827 |
| 1118 | Interscope Records | Limp Bizkit | Break Stuff | Significant Other | 279-827 |
| 1119 | Interscope Records | Limp Bizkit | Don't Go Off Wandering | Significant Other | 279-827 |

| | | | | |
|---|---|---|---|---|
| 1120 | Interscope Records | Limp Bizkit | Just Like This | Significant Other | 279-827 |
| 1121 | Interscope Records | Limp Bizkit | N 2 Gether Now | Significant Other | 279-827 |
| 1122 | Interscope Records | Limp Bizkit | No Sex | Significant Other | 279-827 |
| 1123 | Interscope Records | Limp Bizkit | Nobody Like You | Significant Other | 279-827 |
| 1124 | Interscope Records | Limp Bizkit | Outro | Significant Other | 279-827 |
| 1125 | Interscope Records | Limp Bizkit | Re-Arranged | Significant Other | 279-827 |
| 1126 | Interscope Records | Limp Bizkit | Clunk | Three Dollar Bill, Y'all$ | 238-798 |
| 1127 | Interscope Records | Limp Bizkit | Counterfeit | Three Dollar Bill, Y'all$ | 238-798 |
| 1128 | Interscope Records | Limp Bizkit | Everything | Three Dollar Bill, Y'all$ | 238-798 |
| 1129 | Interscope Records | Limp Bizkit | Indigo Flow | Three Dollar Bill, Y'all$ | 238-798 |
| 1130 | Interscope Records | Limp Bizkit | Pollution | Three Dollar Bill, Y'all$ | 238-798 |
| 1131 | Interscope Records | Limp Bizkit | Sour | Three Dollar Bill, Y'all$ | 238-798 |
| 1132 | Interscope Records | Limp Bizkit | Stink Finger | Three Dollar Bill, Y'all$ | 238-798 |
| 1133 | Interscope Records | Limp Bizkit | Stuck | Three Dollar Bill, Y'all$ | 238-798 |
| 1134 | Interscope Records | Mya | It's All About Me | Mya | 255-973 |
| 1135 | Interscope Records | No Doubt | Artificial Sweetener | Return Of Saturn | 279-727 |
| 1136 | Interscope Records | No Doubt | Bathwater | Return Of Saturn | 279-727 |
| 1137 | Interscope Records | No Doubt | Comforting Lie | Return Of Saturn | 279-727 |
| 1138 | Interscope Records | No Doubt | Dark Blue | Return Of Saturn | 279-727 |
| 1139 | Interscope Records | No Doubt | Ex-Girlfriend | Return Of Saturn | 279-727 |

| 1140 | Interscope Records | No Doubt | Magic's In The Makeup | Return Of Saturn | 279-727 |
| 1141 | Interscope Records | No Doubt | Marry Me | Return Of Saturn | 279-727 |
| 1142 | Interscope Records | No Doubt | New | Return Of Saturn | 279-727 |
| 1143 | Interscope Records | No Doubt | Simple Kind Of Life | Return Of Saturn | 279-727 |
| 1144 | Interscope Records | No Doubt | Six Feet Under | Return Of Saturn | 279-727 |
| 1145 | Interscope Records | No Doubt | Detective | Rock Steady | 305-872 |
| 1146 | Interscope Records | No Doubt | Don't Let Me Down | Rock Steady | 305-872 |
| 1147 | Interscope Records | No Doubt | Hella Good | Rock Steady | 305-872 |
| 1148 | Interscope Records | No Doubt | Hey Baby | Rock Steady | 305-872 |
| 1149 | Interscope Records | No Doubt | In My Head | Rock Steady | 305-872 |
| 1150 | Interscope Records | No Doubt | Making Out | Rock Steady | 305-872 |
| 1151 | Interscope Records | No Doubt | Rock Steady | Rock Steady | 305-872 |
| 1152 | Interscope Records | No Doubt | Start the Fire | Rock Steady | 305-872 |
| 1153 | Interscope Records | No Doubt | Underneath It All | Rock Steady | 305-872 |
| 1154 | Interscope Records | No Doubt | Waiting Room | Rock Steady | 305-872 |
| 1155 | Interscope Records | No Doubt | Different People | Tragic Kingdom | 206-724 |
| 1156 | Interscope Records | No Doubt | Don't Speak | Tragic Kingdom | 206-724 |
| 1157 | Interscope Records | No Doubt | End It On This | Tragic Kingdom | 206-724 |
| 1158 | Interscope Records | No Doubt | Excuse Me Mr. | Tragic Kingdom | 206-724 |
| 1159 | Interscope Records | No Doubt | Happy Now? | Tragic Kingdom | 206-724 |

| 1160 | Interscope Records | No Doubt | Hey You | Tragic Kingdom | 206-724 |
|------|-------------------|----------|---------|----------------|---------|
| 1161 | Interscope Records | No Doubt | Just A Girl | Tragic Kingdom | 206-724 |
| 1162 | Interscope Records | No Doubt | Sixteen | Tragic Kingdom | 206-724 |
| 1163 | Interscope Records | No Doubt | Spiderwebs | Tragic Kingdom | 206-724 |
| 1164 | Interscope Records | No Doubt | Sunday Morning | Tragic Kingdom | 206-724 |
| 1165 | Interscope Records | No Doubt | Tragic Kingdom | Tragic Kingdom | 206-724 |
| 1166 | Interscope Records | Ruff Ryders | Dope Money | Ryde Or Die Compilation Volume 1 | 179-239 |
| 1167 | Interscope Records | Ruff Ryders | Down Bottom | Ryde Or Die Compilation Volume 1 | 179-239 |
| 1168 | Interscope Records | Ruff Ryders | I'm A Ruff Ryder | Ryde Or Die Compilation Volume 1 | 179-239 |
| 1169 | Interscope Records | Ruff Ryders | Kiss Of Death | Ryde Or Die Compilation Volume 1 | 179-239 |
| 1170 | Interscope Records | Ruff Ryders | Pina Colada | Ryde Or Die Compilation Volume 1 | 179-239 |
| 1171 | Interscope Records | Ruff Ryders | Ryde Or Die | Ryde Or Die Compilation Volume 1 | 179-239 |
| 1172 | Interscope Records | Ruff Ryders | The Hood | Ryde Or Die Compilation Volume 1 | 179-239 |
| 1173 | Interscope Records | Ruff Ryders | What Ya Want | Ryde Or Die Compilation Volume 1 | 179-239 |
| 1174 | Interscope Records | Smash Mouth | Walkin' On The Sun | Fush Yu Mang | 238-756 |
| 1175 | Interscope Records | Smash Mouth | Why Can't We Be Friends | Fush Yu Mang | 238-756 |
| 1176 | Interscope Records | Smash Mouth | Then The Morning Comes | Astro Lounge | 264-519 |
| 1177 | Interscope Records | Wallflowers | Birdcage | Breach | 214-646 |
| 1178 | Interscope Records | Wallflowers | Hand Me Down | Breach | 214-646 |
| 1179 | Interscope Records | Wallflowers | Letters From The Wasteland | Breach | 214-646 |

| | | | | |
|---|---|---|---|---|
| 1180 | Interscope Records | Wallflowers | Mourning Train | Breach | 214-646 |
| 1181 | Interscope Records | Wallflowers | Sleepwalker | Breach | 214-646 |
| 1182 | Interscope Records | Wallflowers | Some Flowers Bloom Dead | Breach | 214-646 |
| 1183 | Arista Records LLC | OutKast | Aquemini | Aquemini | 264-092 |
| 1184 | Arista Records LLC | OutKast | Chonkyfire | Aquemini | 264-092 |
| 1185 | Arista Records LLC | OutKast | Liberation | Aquemini | 264-092 |
| 1186 | Arista Records LLC | OutKast | Mamacita | Aquemini | 264-092 |
| 1187 | Arista Records LLC | OutKast | Rosa Parks | Aquemini | 264-092 |
| 1188 | Arista Records LLC | OutKast | Skew It On The Bar-B | Aquemini | 264-092 |
| 1189 | Arista Records LLC | OutKast | Slump | Aquemini | 264-092 |
| 1190 | Arista Records LLC | OutKast | SpottieOttieDopaliscious | Aquemini | 264-092 |
| 1191 | Arista Records LLC | OutKast | Synthesizer | Aquemini | 264-092 |
| 1192 | LaFace Records LLC | OutKast | 13th Floor/Growing Old | Atliens | 233-296 |
| 1193 | LaFace Records LLC | OutKast | ATLiens | Atliens | 233-296 |
| 1194 | LaFace Records LLC | OutKast | Babylon | Atliens | 233-296 |
| 1195 | LaFace Records LLC | OutKast | Decatur Psalm | Atliens | 233-296 |
| 1196 | LaFace Records LLC | OutKast | Elevators (Me & You) | Atliens | 233-296 |
| 1197 | LaFace Records LLC | OutKast | Jazzy Belle | Atliens | 233-296 |
| 1198 | LaFace Records LLC | OutKast | Mainstream | Atliens | 233-296 |
| 1199 | LaFace Records LLC | OutKast | Ova Da Wudz | Atliens | 233-296 |

| 1200 | LaFace Records LLC | OutKast | Two Dope Boyz (In A Cadillac) | Atliens | 233-296 |
|------|--------------------|---------|-------------------------------|---------|---------|
| 1201 | LaFace Records LLC | OutKast | Millennium | Atliens | 233-296 |
| 1202 | LaFace Records LLC | OutKast | Wheelz of Steel | Atliens | 233-296 |
| 1203 | LaFace Records LLC | OutKast | Gangsta Shit | Stankonia | 306-741 |
| 1204 | LaFace Records LLC | OutKast | Gasoline Dreams | Stankonia | 306-741 |
| 1205 | LaFace Records LLC | OutKast | Humble Mumble | Stankonia | 306-741 |
| 1206 | LaFace Records LLC | Outkast | Ms. Jackson | Stankonia | 306-741 |
| 1207 | LaFace Records LLC | OutKast | Red Velvet | Stankonia | 306-741 |
| 1208 | LaFace Records LLC | OutKast | Slum Beautiful | Stankonia | 306-741 |
| 1209 | LaFace Records LLC | OutKast | Snappin' & Trappin' | Stankonia | 306-741 |
| 1210 | LaFace Records LLC | Outkast | So Fresh, So Clean | Stankonia | 306-741 |
| 1211 | LaFace Records LLC | OutKast | Spaghetti Junction | Stankonia | 306-741 |
| 1212 | LaFace Records LLC | OutKast | We Luv Deez Hoez | Stankonia | 306-741 |
| 1213 | LaFace Records LLC | OutKast | Xplosion | Stankonia | 306-741 |
| 1214 | LaFace Records LLC | Pink | Can't Take Me Home | Can't Take Me Home | 279-958 |
| 1215 | LaFace Records LLC | Pink | Do What U Do | Can't Take Me Home | 279-958 |
| 1216 | LaFace Records LLC | Pink | Hell Wit Ya | Can't Take Me Home | 279-958 |
| 1217 | LaFace Records LLC | Pink | Hiccup | Can't Take Me Home | 279-958 |
| 1218 | LaFace Records LLC | Pink | Is It Love | Can't Take Me Home | 279-958 |
| 1219 | LaFace Records LLC | Pink | Let Me Let You Know | Can't Take Me Home | 279-958 |

| 1220 | LaFace Records LLC | Pink | Love Is Such A Crazy Thing | Can't Take Me Home | 279-958 |
| 1221 | LaFace Records LLC | Pink | Most Girls | Can't Take Me Home | 279-958 |
| 1222 | LaFace Records LLC | Pink | Private Show | Can't Take Me Home | 279-958 |
| 1223 | LaFace Records LLC | Pink | Split Personality | Can't Take Me Home | 279-958 |
| 1224 | LaFace Records LLC | Pink | Stop Falling | Can't Take Me Home | 279-958 |
| 1225 | LaFace Records LLC | Pink | There You Go | Can't Take Me Home | 279-958 |
| 1226 | LaFace Records LLC | Pink | You Make Me Sick | Can't Take Me Home | 279-958 |
| 1227 | Arista Records LLC | Pink | Don't Let Me Get Me | Don't Let Me Get Me (single) | 309-896 |
| 1228 | LaFace Records LLC | TLC | Can I Get a Witness (Interlude) | CrazySexyCool | 198-743 |
| 1229 | LaFace Records LLC | TLC | Case of the Fake People | CrazySexyCool | 198-743 |
| 1230 | LaFace Records LLC | TLC | Diggin' On You | CrazySexyCool | 198-743 |
| 1231 | LaFace Records LLC | TLC | If I Was Your Girlfriend | CrazySexyCool | 198-743 |
| 1232 | LaFace Records LLC | TLC | Kick Your Game | CrazySexyCool | 198-743 |
| 1233 | LaFace Records LLC | TLC | Red Light Special | CrazySexyCool | 198-743 |
| 1234 | LaFace Records LLC | TLC | Sumthin' Wicked This Way Comes | CrazySexyCool | 198-743 |
| 1235 | LaFace Records LLC | TLC | Switch | CrazySexyCool | 198-743 |
| 1236 | LaFace Records LLC | TLC | Take Our Time | CrazySexyCool | 198-743 |
| 1237 | LaFace Records LLC | TLC | Dear Lie | Fanmail | 298-454 |
| 1238 | LaFace Records LLC | TLC | Fanmail | Fanmail | 298-454 |
| 1239 | LaFace Records LLC | TLC | I Miss You So Much | Fanmail | 298-454 |

| 1240 | LaFace Records LLC | TLC | No Scrubs | Fanmail | 298-454 |
|------|-------------------|-----|-----------|---------|---------|
| 1241 | LaFace Records LLC | TLC | Shout | Fanmail | 298-454 |
| 1242 | LaFace Records LLC | TLC | Silly Ho | Fanmail | 298-454 |
| 1243 | LaFace Records LLC | TLC | Unpretty | Fanmail | 298-454 |
| 1244 | LaFace Records LLC | Toni Braxton | How Could An Angel Break My Heart | Secrets | 233-892 |
| 1245 | LaFace Records LLC | Toni Braxton | I Don't Want To | Secrets | 233-892 |
| 1246 | LaFace Records LLC | Toni Braxton | I Love Me Some Him | Secrets | 233-892 |
| 1247 | LaFace Records LLC | Toni Braxton | In the Late of Night/Toni's Secrets | Secrets | 233-892 |
| 1248 | LaFace Records LLC | Toni Braxton | Let It Flow | Secrets | 233-892 |
| 1249 | LaFace Records LLC | Toni Braxton | There's No Me Without You | Secrets | 233-892 |
| 1250 | LaFace Records LLC | Toni Braxton | Un-Break My Heart | Secrets | 233-892 |
| 1251 | LaFace Records LLC | Toni Braxton | You're Makin' Me High | Secrets | 233-892 |
| 1252 | LaFace Records LLC | Toni Braxton | Fairy Tale | The Heat | 287-194 |
| 1253 | LaFace Records LLC | Toni Braxton | He Wasn't Man Enough | The Heat | 287-194 |
| 1254 | LaFace Records LLC | Toni Braxton | I'm Still Breathing | The Heat | 287-194 |
| 1255 | LaFace Records LLC | Toni Braxton | Just Be A Man About It | The Heat | 287-194 |
| 1256 | LaFace Records LLC | Toni Braxton | Maybe | The Heat | 287-194 |
| 1257 | LaFace Records LLC | Toni Braxton | Never Just For A Ring | The Heat | 287-194 |
| 1258 | LaFace Records LLC | Toni Braxton | Spanish Guitar | The Heat | 287-194 |
| 1259 | LaFace Records LLC | Toni Braxton | Speaking In Tongues | The Heat | 287-194 |

| 1260 | LaFace Records LLC | Toni Braxton | The Art Of Love | The Heat | 287-194 |
| 1261 | LaFace Records LLC | Toni Braxton | The Heat | The Heat | 287-194 |
| 1262 | LaFace Records LLC | Toni Braxton | 7 Whole Days | Toni Braxton | 208-619 |
| 1263 | LaFace Records LLC | Toni Braxton | Another Sad Love Song | Toni Braxton | 208-619 |
| 1264 | LaFace Records LLC | Toni Braxton | Breathe Again | Toni Braxton | 208-619 |
| 1265 | LaFace Records LLC | Toni Braxton | How Many Ways | Toni Braxton | 208-619 |
| 1266 | LaFace Records LLC | Toni Braxton | You Mean the World to Me | Toni Braxton | 208-619 |
| 1267 | LaFace Records LLC | Usher | Can U Help Me | 8701 | 307-207 |
| 1268 | LaFace Records LLC | Usher | Good Ol' Ghetto | 8701 | 307-207 |
| 1269 | LaFace Records LLC | Usher | How Do I Say | 8701 | 307-207 |
| 1270 | LaFace Records LLC | Usher | I Can't Let U Go | 8701 | 307-207 |
| 1271 | LaFace Records LLC | Usher | I Don't Know | 8701 | 307-207 |
| 1272 | LaFace Records LLC | Usher | If I Want To | 8701 | 307-207 |
| 1273 | LaFace Records LLC | Usher | Twork It Out | 8701 | 307-207 |
| 1274 | LaFace Records LLC | Usher | U Don't Have to Call | 8701 | 307-207 |
| 1275 | LaFace Records LLC | Usher | U Got It Bad | 8701 | 307-207 |
| 1276 | LaFace Records LLC | Usher | U R the One | 8701 | 307-207 |
| 1277 | LaFace Records LLC | Usher | U Remind Me | 8701 | 307-207 |
| 1278 | LaFace Records LLC | Usher | Bedtime | My Way | 257-730 |
| 1279 | LaFace Records LLC | Usher | Come Back | My Way | 257-730 |

| | | | | |
|---|---|---|---|---|
| 1280 | LaFace Records LLC | Usher | I Will | My Way | 257-730 |
| 1281 | LaFace Records LLC | Usher | Just Like Me | My Way | 257-730 |
| 1282 | LaFace Records LLC | Usher | My Way | My Way | 257-730 |
| 1283 | LaFace Records LLC | Usher | Nice and Slow | My Way | 257-730 |
| 1284 | LaFace Records LLC | Usher | One Day You'll Be Mine | My Way | 257-730 |
| 1285 | LaFace Records LLC | Usher | You Make Me Wanna | My Way | 257-730 |
| 1286 | LaFace Records LLC | Usher | Can U Get Wit It | Usher | 200-154 |
| 1287 | LaFace Records LLC | Usher | Final Goodbye | Usher | 200-154 |
| 1288 | LaFace Records LLC | Usher | I'll Make It Right | Usher | 200-154 |
| 1289 | LaFace Records LLC | Usher | The Many Ways | Usher | 200-154 |
| 1290 | LaFace Records LLC | Usher | Think Of You | Usher | 200-154 |
| 1291 | LaFace Records LLC | Usher | Whispers | Usher | 200-154 |
| 1292 | LaFace Records LLC | Usher | You Took My Heart | Usher | 200-154 |
| 1293 | LaFace Records LLC | Usher feat. Monica | Slow Jam | My Way | 257-730 |
| 1294 | Motown Record Company, L.P. | 98 Degrees | Invisible Man | 98 Degrees | 249-152 |
| 1295 | Motown Record Company, L.P. | 98 Degrees | Because Of You | 98 Degrees & Rising | 237-315 |
| 1296 | Motown Record Company, L.P. | 98 Degrees | Do You Wanna Dance | 98 Degrees & Rising | 237-315 |
| 1297 | Motown Record Company, L.P. | 98 Degrees | Fly With Me | 98 Degrees & Rising | 237-315 |
| 1298 | Motown Record Company, L.P. | 98 Degrees | Heat It Up | 98 Degrees & Rising | 237-315 |
| 1299 | Motown Record Company, L.P. | 98 Degrees | I Do (Cherish You) | 98 Degrees & Rising | 237-315 |

| 1300 | Motown Record Company, L.P. | 98 Degrees | If She Only Knew | 98 Degrees & Rising | 237-315 |
|---|---|---|---|---|---|
| 1301 | Motown Record Company, L.P. | 98 Degrees | She's Out Of My Life | 98 Degrees & Rising | 237-315 |
| 1302 | Motown Record Company, L.P. | 98 Degrees | Still | 98 Degrees & Rising | 237-315 |
| 1303 | Motown Record Company, L.P. | 98 Degrees | The Hardest Thing | 98 Degrees & Rising | 237-315 |
| 1304 | Motown Record Company, L.P. | 98 Degrees | True To Your Heart | 98 Degrees & Rising | 237-315 |
| 1305 | Motown Record Company, L.P. | Boyz II Men | It's So Hard to Say Goodbye to Yesterday | Cooleyhighharmony | 212-333 |
| 1306 | Motown Record Company, L.P. | Boyz II Men | Little Things | Cooleyhighharmony | 212-333 |
| 1307 | Motown Record Company, L.P. | Boyz II Men | Lonely Heart | Cooleyhighharmony | 212-333 |
| 1308 | Motown Record Company, L.P. | Boyz II Men | Motownphilly | Cooleyhighharmony | 212-333 |
| 1309 | Motown Record Company, L.P. | Boyz II Men | Please Don't Go | Cooleyhighharmony | 212-333 |
| 1310 | Motown Record Company, L.P. | Boyz II Men | This Is My Heart | Cooleyhighharmony | 212-333 |
| 1311 | Motown Record Company, L.P. | Boyz II Men | Uhh Ahh | Cooleyhighharmony | 212-333 |
| 1312 | Motown Record Company, L.P. | Boyz II Men | Under Pressure | Cooleyhighharmony | 212-333 |
| 1313 | Motown Record Company, L.P. | Boyz II Men | Song For Mama | Evolution | 240-088 |
| 1314 | Motown Record Company, L.P. | Boyz II Men | 50 Candles | II | 196-004 |
| 1315 | Motown Record Company, L.P. | Boyz II Men | All Around the World | II | 196-004 |
| 1316 | Motown Record Company, L.P. | Boyz II Men | I Sit Away | II | 196-004 |
| 1317 | Motown Record Company, L.P. | Boyz II Men | I'll Make Love to You | II | 196-004 |
| 1318 | Motown Record Company, L.P. | Boyz II Men | On Bended Knee | II | 196-004 |
| 1319 | Motown Record Company, L.P. | Boyz II Men | Thank You | II | 196-004 |

| | | | | | |
|---|---|---|---|---|---|
| 1320 | Motown Record Company, L.P. | Boyz II Men | Trying Times | II | 196-004 |
| 1321 | Motown Record Company, L.P. | Boyz II Men | Vibin' | II | 196-004 |
| 1322 | Motown Record Company, L.P. | Boyz II Men | Water Runs Dry | II | 196-004 |
| 1323 | Motown Record Company, L.P. | Boyz II Men | Yesterday | II | 196-004 |
| 1324 | Motown Record Company, L.P. | Brian McKnight | 6, 8, 12 | Back At One | 279-471 |
| 1325 | Motown Record Company, L.P. | Brian McKnight | Back At One | Back At One | 279-471 |
| 1326 | Motown Record Company, L.P. | Brian McKnight | Can You Read My Mind | Back At One | 279-471 |
| 1327 | Motown Record Company, L.P. | Brian McKnight | Cherish | Back At One | 279-471 |
| 1328 | Motown Record Company, L.P. | Brian McKnight | Home | Back At One | 279-471 |
| 1329 | Motown Record Company, L.P. | Brian McKnight | Last Dance | Back At One | 279-471 |
| 1330 | Motown Record Company, L.P. | Brian McKnight | Lonely | Back At One | 279-471 |
| 1331 | Motown Record Company, L.P. | Brian McKnight | Stay | Back At One | 279-471 |
| 1332 | Motown Record Company, L.P. | Charlene | I've Never Been to Me | I've Never Been to Me | 33-525 |
| 1333 | Motown Record Company, L.P. | Commodores | Oh No | In the Pocket | 27-457 |
| 1334 | Motown Record Company, L.P. | Diana Ross | I'm Coming Out | Diana | 17-850 |
| 1335 | Motown Record Company, L.P. | Erykah Badu | A.D. 2000 | Mama's Gun | 295-614 |
| 1336 | Motown Record Company, L.P. | Erykah Badu | Bag Lady | Mama's Gun | 295-614 |
| 1337 | Motown Record Company, L.P. | Erykah Badu | Booty | Mama's Gun | 295-614 |
| 1338 | Motown Record Company, L.P. | Erykah Badu | Cleva | Mama's Gun | 295-614 |
| 1339 | Motown Record Company, L.P. | Erykah Badu | Didn't Cha Know | Mama's Gun | 295-614 |

| | | | | |
|---|---|---|---|---|
| 1340 | Motown Record Company, L.P. | Erykah Badu | Green Eyes | Mama's Gun | 295-614 |
| 1341 | Motown Record Company, L.P. | Erykah Badu | In Love With You | Mama's Gun | 295-614 |
| 1342 | Motown Record Company, L.P. | Erykah Badu | My Life | Mama's Gun | 295-614 |
| 1343 | Motown Record Company, L.P. | Erykah Badu | Orange Moon | Mama's Gun | 295-614 |
| 1344 | Motown Record Company, L.P. | Lionel Richie | All Night Long (All Night) | Can't Slow Down | 49-235 |
| 1345 | Motown Record Company, L.P. | Lionel Richie | Hello | Can't Slow Down | 49-235 |
| 1346 | Motown Record Company, L.P. | Lionel Richie | Love Will Find a Way | Can't Slow Down | 49-235 |
| 1347 | Motown Record Company, L.P. | Lionel Richie | Penny Lover | Can't Slow Down | 49-235 |
| 1348 | Motown Record Company, L.P. | Lionel Richie | Running With the Night | Can't Slow Down | 49-235 |
| 1349 | Motown Record Company, L.P. | Lionel Richie | Stuck on You | Can't Slow Down | 49-235 |
| 1350 | Motown Record Company, L.P. | Lionel Richie | The Only One | Can't Slow Down | 49-235 |
| 1351 | Motown Record Company, L.P. | Mary Jane Girls | All Night Long | Mary Jane Girls | 44-100 |
| 1352 | Motown Record Company, L.P. | Rick James | Super Freak | Street Songs | 25-800 |
| 1353 | Motown Record Company, L.P. | Rick James | Teardrops | Throwin' Down | 34-976 |
| 1354 | Motown Record Company, L.P. | Teena Marie | Young Love | Irons in the Fire | 19-818 |
| 1355 | Motown Record Company, L.P. | Zhane | Request Line | Saturday Night | 234-565 |
| 1356 | Priority Records LLC | Ice Cube | AmeriKKKa's most wanted | AmeriKKKa's Most Wanted | 145-579 |
| 1357 | Priority Records LLC | Ice Cube | Endangered Species | AmeriKKKa's Most Wanted | 145-579 |
| 1358 | Priority Records LLC | Ice Cube | Once Upon a Time in the Projects | AmeriKKKa's Most Wanted | 145-579 |
| 1359 | Priority Records LLC | Ice Cube | Rollin with the Lench Mob | AmeriKKKa's Most Wanted | 145-579 |

| 1360 | Priority Records LLC | Ice Cube | Who's the Mack? | AmeriKKKa's Most Wanted | 145-579 |
| 1361 | Priority Records LLC | Ice Cube | A Bird in the Hand | Death Certificate | 144-674 |
| 1362 | Priority Records LLC | Ice Cube | Alive on Arrival | Death Certificate | 144-674 |
| 1363 | Priority Records LLC | Ice Cube | Givin Up the Nappy Dugout | Death Certificate | 144-674 |
| 1364 | Priority Records LLC | Ice Cube | My Summer Vacation | Death Certificate | 144-674 |
| 1365 | Priority Records LLC | Ice Cube | Steady Mobbin | Death Certificate | 144-674 |
| 1366 | Priority Records LLC | Ice Cube | The Funeral | Death Certificate | 144-674 |
| 1367 | Priority Records LLC | Ice Cube | True to the Game | Death Certificate | 144-674 |
| 1368 | Priority Records LLC | Ice Cube | Bop Gun | Lethal Injection | 198-283 |
| 1369 | Priority Records LLC | Ice Cube | Cave Bitch | Lethal Injection | 198-283 |
| 1370 | Priority Records LLC | Ice Cube | Down for Whatever | Lethal Injection | 198-283 |
| 1371 | Priority Records LLC | Ice Cube | Ghetto Bird | Lethal Injection | 198-283 |
| 1372 | Priority Records LLC | Ice Cube | Really Doe | Lethal Injection | 198-283 |
| 1373 | Priority Records LLC | Ice Cube | What Can I Do | Lethal Injection | 198-283 |
| 1374 | Priority Records LLC | Ice Cube | You Know How We Do It | Lethal Injection | 198-283 |
| 1375 | Priority Records LLC | Ice Cube | Check Yo Self | The Predator | 169-617 |
| 1376 | Priority Records LLC | Ice Cube | Gangsta's Fairytale 2 | The Predator | 169-617 |
| 1377 | Priority Records LLC | Ice Cube | I Don't Trust 'Em | The Predator | 169-617 |
| 1378 | Priority Records LLC | Ice Cube | I'm Scared | The Predator | 169-617 |
| 1379 | Priority Records LLC | Ice Cube | It Was a Good Day | The Predator | 169-617 |

| 1380 | Priority Records LLC | Ice Cube | The First Day of School | The Predator | 169-617 |
| 1381 | Priority Records LLC | Ice Cube | When Will They Shoot | The Predator | 169-617 |
| 1382 | Priority Records LLC | Ice Cube | Who Got the Camera | The Predator | 169-617 |
| 1383 | Priority Records LLC | Ice Cube | Wicked | The Predator | 169-617 |
| 1384 | Priority Records LLC | Ice Cube | 3 Strikes You In | The War Disc | 268-428 |
| 1385 | Priority Records LLC | Ice Cube | Ask About Me | The War Disc | 268-428 |
| 1386 | Priority Records LLC | Ice Cube | Dr. Frankenstein | The War Disc | 268-428 |
| 1387 | Priority Records LLC | Ice Cube | Extradition | The War Disc | 268-428 |
| 1388 | Priority Records LLC | Ice Cube | Ghetto Vet | The War Disc | 268-428 |
| 1389 | Priority Records LLC | Ice Cube | Greed | The War Disc | 268-428 |
| 1390 | Priority Records LLC | Ice Cube | Limos, Demos, & Bimbos | The War Disc | 268-428 |
| 1391 | Priority Records LLC | Ice Cube | Once Upon a Time in the Projects 2 | The War Disc | 268-428 |
| 1392 | Priority Records LLC | Ice Cube | Penitentiary | The War Disc | 268-428 |
| 1393 | Priority Records LLC | Ice Cube | Pushin Weight | The War Disc | 268-428 |
| 1394 | Priority Records LLC | Ice Cube | The Peckin Order | The War Disc | 268-428 |
| 1395 | Priority Records LLC | Ice Cube | War & Peace | The War Disc | 268-428 |
| 1396 | Priority Records LLC | Ice Cube | 24 Mo Hours | War & Peace:  Vol. 2 | 287-151 |
| 1397 | Priority Records LLC | Ice Cube | Hello | War & Peace:  Vol. 2 | 287-151 |
| 1398 | Priority Records LLC | Ice Cube | Roll All Day | War & Peace:  Vol. 2 | 287-151 |
| 1399 | Priority Records LLC | Ice Cube | Supreme Hustle | War & Peace:  Vol. 2 | 287-151 |

| 1400 | Priority Records LLC | Ice Cube | The Gutter | War & Peace: Vol. 2 | 287-151 |
| 1401 | Priority Records LLC | Ice Cube | Until We Rich | War & Peace: Vol. 2 | 287-151 |
| 1402 | Priority Records LLC | Ice Cube | You Ain't Gotta Lie | War & Peace: Vol. 2 | 287-151 |
| 1403 | Priority Records LLC | Ice Cube | You Can Do It | War & Peace: Vol. 2 | 287-151 |
| 1404 | Priority Records LLC | Lil' Romeo | Little Souljas Need Love Too | Lil' Romeo | 317-620 |
| 1405 | Priority Records LLC | Lil' Romeo | Little Star | Lil' Romeo | 317-620 |
| 1406 | Priority Records LLC | Lil' Romeo | My Baby | Lil' Romeo | 317-620 |
| 1407 | Priority Records LLC | Lil' Romeo | The Girlies | Lil' Romeo | 317-620 |
| 1408 | Priority Records LLC | Lil' Romeo | Your ABC's | Lil' Romeo | 317-620 |
| 1409 | Priority Records LLC | Mack 10 | Backyard Boogie | Based on a True Story | 191-356 |
| 1410 | Priority Records LLC | Mack 10 | Can't Stop | Based on a True Story | 191-356 |
| 1411 | Priority Records LLC | Mack 10 | Dopeman | Based on a True Story | 191-356 |
| 1412 | Priority Records LLC | Mack 10 | Inglewood Swangin' | Based on a True Story | 191-356 |
| 1413 | Priority Records LLC | Mack 10 | Mack 10, Mack 10 | Based on a True Story | 191-356 |
| 1414 | Priority Records LLC | Mack 10 | Only in California | Based on a True Story | 191-356 |
| 1415 | Priority Records LLC | Mack 10 | Chicken Hawk | Mack 10 | 210-237 |
| 1416 | Priority Records LLC | Mack 10 | Foe Life | Mack 10 | 210-237 |
| 1417 | Priority Records LLC | Mack 10 | Here Comes the G | Mack 10 | 210-237 |
| 1418 | Priority Records LLC | Mack 10 | Mozi-Wozi | Mack 10 | 210-237 |
| 1419 | Priority Records LLC | Mack 10 | Westside Slaughterhouse | Mack 10 | 210-237 |

| 1420 | Priority Records LLC | Mack 10 | LBC and ING | The Recipe | 264-565 |
|---|---|---|---|---|---|
| 1421 | Priority Records LLC | Mack 10 | Let the Games Begin | The Recipe | 264-565 |
| 1422 | Priority Records LLC | Mack 10 | Made Niggaz | The Recipe | 264-565 |
| 1423 | Priority Records LLC | Mack 10 | Should I Stay or Should I Go | The Recipe | 264-565 |
| 1424 | Priority Records LLC | NWA | Alwayz into somethin | Efil4zaggin' | 137-627 |
| 1425 | Priority Records LLC | NWA | Appetite for Destruction | Efil4zaggin' | 137-627 |
| 1426 | Priority Records LLC | NWA | Automobile | Efil4zaggin' | 137-627 |
| 1427 | Priority Records LLC | NWA | I'd rather fuck you | Efil4zaggin' | 137-627 |
| 1428 | Priority Records LLC | NWA | Niggaz for life | Efil4zaggin' | 137-627 |
| 1429 | Priority Records LLC | NWA | One less bitch | Efil4zaggin' | 137-627 |
| 1430 | Priority Records LLC | NWA | Real Niggaz don't die | Efil4zaggin' | 137-627 |
| 1431 | Priority Records LLC | NWA | She swallowed it | Efil4zaggin' | 137-627 |
| 1432 | Priority Records LLC | NWA | 8 Ball | Straight Outta Compton | 150-531 |
| 1433 | Priority Records LLC | NWA | Compton's in the house | Straight Outta Compton | 150-531 |
| 1434 | Priority Records LLC | NWA | Dopeman | Straight Outta Compton | 150-531 |
| 1435 | Priority Records LLC | NWA | Express yourself | Straight Outta Compton | 150-531 |
| 1436 | Priority Records LLC | NWA | Gangsta Gangsta | Straight Outta Compton | 150-531 |
| 1437 | Priority Records LLC | NWA | I ain't tha 1 | Straight Outta Compton | 150-531 |
| 1438 | Priority Records LLC | NWA | If it ain't ruff | Straight Outta Compton | 150-531 |
| 1439 | Priority Records LLC | NWA | Something 2 dance 2 | Straight Outta Compton | 150-531 |

| 1440 | Priority Records LLC | NWA | Something like that | Straight Outta Compton | 150-531 |
| 1441 | Priority Records LLC | NWA | Straight Outta Compton | Straight Outta Compton | 150-531 |
| 1442 | Priority Records LLC | Rass Kass | Ghetto Fabulous | Rassasination | 264-631 |
| 1443 | Priority Records LLC | Snoop Dogg | 20 Dollars to My Name | Da Game Is To Be Sold, Not To Be Told | 260-056 |
| 1444 | Priority Records LLC | Snoop Dogg | DP Gangsta | Da Game Is To Be Sold, Not To Be Told | 260-056 |
| 1445 | Priority Records LLC | Snoop Dogg | See Ya When I Get There | Da Game Is To Be Sold, Not To Be Told | 260-056 |
| 1446 | Priority Records LLC | Snoop Dogg | Slow Down | Da Game Is To Be Sold, Not To Be Told | 260-056 |
| 1447 | Priority Records LLC | Snoop Dogg | Still A G Thang | Da Game Is To Be Sold, Not To Be Told | 260-056 |
| 1448 | Priority Records LLC | Snoop Dogg | Tru Tank Dogs | Da Game Is To Be Sold, Not To Be Told | 260-056 |
| 1449 | Priority Records LLC | Snoop Dogg | Woof! | Da Game Is To Be Sold, Not To Be Told | 260-056 |
| 1450 | Priority Records LLC | Snoop Dogg | Back up Off Me | Tha Last Meal | 317-638 |
| 1451 | Priority Records LLC | Snoop Dogg | Brake Fluid (Biiittch Pump Yo Brakes) | Tha Last Meal | 317-638 |
| 1452 | Priority Records LLC | Snoop Dogg | Bring It On | Tha Last Meal | 317-638 |
| 1453 | Priority Records LLC | Snoop Dogg | Go Away | Tha Last Meal | 317-638 |
| 1454 | Priority Records LLC | Snoop Dogg | Hennesey n Buddah | Tha Last Meal | 317-638 |
| 1455 | Priority Records LLC | Snoop Dogg | Intro | Tha Last Meal | 317-638 |
| 1456 | Priority Records LLC | Snoop Dogg | Lay Low | Tha Last Meal | 317-638 |
| 1457 | Priority Records LLC | Snoop Dogg | Loosen' Control | Tha Last Meal | 317-638 |
| 1458 | Priority Records LLC | Snoop Dogg | Set It Off | Tha Last Meal | 317-638 |
| 1459 | Priority Records LLC | Snoop Dogg | Snoop Dogg (What's My Name, Pt. 2) | Tha Last Meal | 317-638 |

| 1460 | Priority Records LLC | Snoop Dogg | Stacey Adams | Tha Last Meal | 317-638 |
|---|---|---|---|---|---|
| 1461 | Priority Records LLC | Snoop Dogg | Wrong Idea | Tha Last Meal | 317-638 |
| 1462 | SONY BMG MUSIC ENTERTAINMENT | Allure | All Cried Out | Allure | 241-069 |
| 1463 | SONY BMG MUSIC ENTERTAINMENT | Asleep at the Wheel | Boogie Back To Texas | 10 | 79-468 |
| 1464 | SONY BMG MUSIC ENTERTAINMENT | Asleep at the Wheel | House Of Blue Lights | 10 | 79-468 |
| 1465 | SONY BMG MUSIC ENTERTAINMENT | Babyface | A Bit Old-Fashioned | For The Cool In You | 184-540 |
| 1466 | SONY BMG MUSIC ENTERTAINMENT | Babyface | And Our Feelings | For The Cool In You | 184-540 |
| 1467 | SONY BMG MUSIC ENTERTAINMENT | Babyface | For The Cool In You | For The Cool In You | 184-540 |
| 1468 | SONY BMG MUSIC ENTERTAINMENT | Babyface | I'll Always Love You | For The Cool In You | 184-540 |
| 1469 | SONY BMG MUSIC ENTERTAINMENT | Babyface | Illusions | For The Cool In You | 184-540 |
| 1470 | SONY BMG MUSIC ENTERTAINMENT | Babyface | Never Keeping Secrets | For The Cool In You | 184-540 |
| 1471 | SONY BMG MUSIC ENTERTAINMENT | Babyface | When Can I See You | For The Cool In You | 184-540 |
| 1472 | SONY BMG MUSIC ENTERTAINMENT | Babyface | You Are So Beautiful | For The Cool In You | 184-540 |
| 1473 | SONY BMG MUSIC ENTERTAINMENT | Babyface | Can't Stop My Heart | Tender Lover | 106-822 |
| 1474 | SONY BMG MUSIC ENTERTAINMENT | Babyface | Given A Chance | Tender Lover | 106-822 |
| 1475 | SONY BMG MUSIC ENTERTAINMENT | Babyface | It's No Crime | Tender Lover | 106-822 |
| 1476 | SONY BMG MUSIC ENTERTAINMENT | Babyface | Let's Be Romantic | Tender Lover | 106-822 |
| 1477 | SONY BMG MUSIC ENTERTAINMENT | Babyface | My Kinda Girl | Tender Lover | 106-822 |
| 1478 | SONY BMG MUSIC ENTERTAINMENT | Babyface | Soon As I Get Home | Tender Lover | 106-822 |
| 1479 | SONY BMG MUSIC ENTERTAINMENT | Babyface | Sunshine | Tender Lover | 106-822 |

| | | | | | |
|---|---|---|---|---|---|
| 1480 | SONY BMG MUSIC ENTERTAINMENT | Babyface | Tender Lover | Tender Lover | 106-822 |
| 1481 | SONY BMG MUSIC ENTERTAINMENT | Babyface | Where Will You Go | Tender Lover | 106-822 |
| 1482 | SONY BMG MUSIC ENTERTAINMENT | Babyface | Whip Appeal | Tender Lover | 106-822 |
| 1483 | SONY BMG MUSIC ENTERTAINMENT | Babyface | All Day Thinkin' | The Day | 231-025 |
| 1484 | SONY BMG MUSIC ENTERTAINMENT | Babyface | Every Time I Close My Eyes | The Day | 231-025 |
| 1485 | SONY BMG MUSIC ENTERTAINMENT | Babyface | How Come, How Long | The Day | 231-025 |
| 1486 | SONY BMG MUSIC ENTERTAINMENT | Babyface | I Said I Love You | The Day | 231-025 |
| 1487 | SONY BMG MUSIC ENTERTAINMENT | Babyface | Seven Seas | The Day | 231-025 |
| 1488 | SONY BMG MUSIC ENTERTAINMENT | Babyface | Simple Days | The Day | 231-025 |
| 1489 | SONY BMG MUSIC ENTERTAINMENT | Babyface | Talk To Me | The Day | 231-025 |
| 1490 | SONY BMG MUSIC ENTERTAINMENT | Babyface | This Is For The Lover In You | The Day | 231-025 |
| 1491 | SONY BMG MUSIC ENTERTAINMENT | Babyface | When Your Body Gets Weak | The Day | 231-025 |
| 1492 | SONY BMG MUSIC ENTERTAINMENT | Billy Joel | Innocent Man | An Innocent Man | 47-532 |
| 1493 | SONY BMG MUSIC ENTERTAINMENT | Billy Joel | All For Leyna | Glass Houses | 17-630 |
| 1494 | SONY BMG MUSIC ENTERTAINMENT | Billy Joel | Don't Ask Me Why | Glass Houses | 17-630 |
| 1495 | SONY BMG MUSIC ENTERTAINMENT | Billy Joel | It's Still Rock And Roll To Me | Glass Houses | 17-630 |
| 1496 | SONY BMG MUSIC ENTERTAINMENT | Billy Joel | Sometimes A Fantasy | Glass Houses | 17-630 |
| 1497 | SONY BMG MUSIC ENTERTAINMENT | Billy Joel | You May Be Right | Glass Houses | 17-630 |
| 1498 | SONY BMG MUSIC ENTERTAINMENT | Billy Joel | Ain't No Crime | Piano Man | N-12214 |
| 1499 | SONY BMG MUSIC ENTERTAINMENT | Billy Joel | Captain Jack | Piano Man | N-12214 |

| | | | | |
|---|---|---|---|---|
| 1500 | SONY BMG MUSIC ENTERTAINMENT | Billy Joel | Piano Man | Piano Man | N-12214 |
| 1501 | SONY BMG MUSIC ENTERTAINMENT | Billy Joel | The Ballad Of Billy The Kid | Piano Man | N-12214 |
| 1502 | SONY BMG MUSIC ENTERTAINMENT | Billy Joel | You're My Home | Piano Man | N-12214 |
| 1503 | SONY BMG MUSIC ENTERTAINMENT | Billy Joel | We Didn't Start The Fire | Storm Front | 109-420 |
| 1504 | SONY BMG MUSIC ENTERTAINMENT | Blue Oyster Cult | Burnin' For You | Fire of Unknown Origin | 29-371 |
| 1505 | SONY BMG MUSIC ENTERTAINMENT | Bone Thugs-N-Harmony | Body Rott | Art of War | 240-553 |
| 1506 | SONY BMG MUSIC ENTERTAINMENT | Bonnie Tyler | Total Eclipse of the Heart | Faster than the Speed of Night | 50-641 |
| 1507 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Bobby Jean | Born In The U.S.A. | 55-647 |
| 1508 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Cover Me | Born In The U.S.A. | 55-647 |
| 1509 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Dancing In The Dark | Born In The U.S.A. | 55-647 |
| 1510 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Darlington County | Born In The U.S.A. | 55-647 |
| 1511 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Downbound Train | Born In The U.S.A. | 55-647 |
| 1512 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Glory Days | Born In The U.S.A. | 55-647 |
| 1513 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | I'm Goin' Down | Born In The U.S.A. | 55-647 |
| 1514 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | I'm On Fire | Born In The U.S.A. | 55-647 |
| 1515 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | My Hometown | Born In The U.S.A. | 55-647 |
| 1516 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | No Surrender | Born In The U.S.A. | 55-647 |
| 1517 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Badlands | Darkness on the Edge of Town | 3-323 |
| 1518 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Candy's Room | Darkness on the Edge of Town | 3-323 |
| 1519 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Prove It All Night | Darkness on the Edge of Town | 3-323 |

| | | | | |
|---|---|---|---|---|
| 1520 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Something in the Night | Darkness on the Edge of Town | 3-323 |
| 1521 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Streets of Fire | Darkness on the Edge of Town | 3-323 |
| 1522 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Secret Garden | Greatest Hits | 198-948 |
| 1523 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Streets of Philadelphia | Greatest Hits | 198-948 |
| 1524 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Human Touch | Human Touch | 152-008 |
| 1525 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Better Days | Lucky Town | 141-676 |
| 1526 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | If I Should Fall Behind | Lucky Town | 141-676 |
| 1527 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Atlantic City | Nebraska | 43-466 |
| 1528 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Johnny 99 | Nebraska | 43-466 |
| 1529 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Nebraska | Nebraska | 43-466 |
| 1530 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Reason to Believe | Nebraska | 43-466 |
| 1531 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | State Trooper | Nebraska | 43-466 |
| 1532 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Used Cars | Nebraska | 43-466 |
| 1533 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | The Ghost of Tom Joad | The Ghost of Tom Joad | 205-154 |
| 1534 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Youngstown | The Ghost of Tom Joad | 205-154 |
| 1535 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Hungry Heart | The River | 25-235 |
| 1536 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Out in the Street | The River | 25-235 |
| 1537 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | The River | The River | 25-235 |
| 1538 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | The Ties That Bind | The River | 25-235 |
| 1539 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Brilliant Disguise | Tunnel of Love | 87-116 |

| | | | | |
|---|---|---|---|---|
| 1540 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | One Step Up | Tunnel of Love | 87-116 |
| 1541 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Tougher Than the Rest | Tunnel of Love | 87-116 |
| 1542 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Tunnel of Love | Tunnel of Love | 87-116 |
| 1543 | SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | When You're Alone | Tunnel of Love | 87-116 |
| 1544 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Beauty and the Beast | Celine Dion | 144-117 |
| 1545 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | I Love You, Goodbye | Celine Dion | 144-117 |
| 1546 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | All by Myself | Falling Into You | 224-159 |
| 1547 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| 1548 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Call The Man | Falling Into You | 224-159 |
| 1549 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Declaration Of Love | Falling Into You | 224-159 |
| 1550 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Falling Into You | Falling Into You | 224-159 |
| 1551 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | If That's What It Takes | Falling Into You | 224-159 |
| 1552 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | It's All Coming Back to Me Now | Falling Into You | 224-159 |
| 1553 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | River Deep, Mountain High | Falling Into You | 224-159 |
| 1554 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Seduces Me | Falling Into You | 224-159 |
| 1555 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | I Hate You Then I Love You | Let's Talk About Love | 248-109 |
| 1556 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Immortality | Let's Talk About Love | 248-109 |
| 1557 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Let's Talk About Love | Let's Talk About Love | 248-109 |
| 1558 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Love Is On The Way | Let's Talk About Love | 248-109 |
| 1559 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Miles To Go (Before I Sleep) | Let's Talk About Love | 248-109 |

| 1560 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | My Heart Will Go On | Let's Talk About Love | 248-109 |
|---|---|---|---|---|---|
| 1561 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Tell Him (Duet With Barbra Streisand) | Let's Talk About Love | 248-109 |
| 1562 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | The Reason | Let's Talk About Love | 248-109 |
| 1563 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | To Love You More | Let's Talk About Love | 248-109 |
| 1564 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Treat Her Like A Lady | Let's Talk About Love | 248-109 |
| 1565 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | When I Need You | Let's Talk About Love | 248-109 |
| 1566 | SONY BMG MUSIC ENTERTAINMENT | Celine Dion | The Power of Love | The Colour of My Love | 191-558 |
| 1567 | SONY BMG MUSIC ENTERTAINMENT | Champaign | Try Again | Modern Heart | 44-098 |
| 1568 | SONY BMG MUSIC ENTERTAINMENT | Charlie Daniels | In America | Full Moon | 20-167 |
| 1569 | SONY BMG MUSIC ENTERTAINMENT | Charlie Daniels | Big Bad John | Homesick Heros | 96-558 |
| 1570 | SONY BMG MUSIC ENTERTAINMENT | Cheryl Lynn | Encore | Preppie | 52-230 |
| 1571 | SONY BMG MUSIC ENTERTAINMENT | Collin Raye | Little Red Rodeo | The Best of Collin Raye: Direct Hits | 243-637 |
| 1572 | SONY BMG MUSIC ENTERTAINMENT | Cyndi Lauper | Time After Time | She's So Unusual | 50-827 |
| 1573 | SONY BMG MUSIC ENTERTAINMENT | Cypress Hill | Latin Lingo | Cypress Hill | 134-573 |
| 1574 | SONY BMG MUSIC ENTERTAINMENT | Cypress Hill | Boom Biddy Bye Bye | Cypress Hill III:  Temples Of Boom | 215-690 |
| 1575 | SONY BMG MUSIC ENTERTAINMENT | Da Brat | -Celebration Time- | Funkdafied | 199-136 |
| 1576 | SONY BMG MUSIC ENTERTAINMENT | Da Brat | Fa All Y'All | Funkdafied | 199-136 |
| 1577 | SONY BMG MUSIC ENTERTAINMENT | Da Brat | Fire It Up | Funkdafied | 199-136 |
| 1578 | SONY BMG MUSIC ENTERTAINMENT | Da Brat | Funkdafied | Funkdafied | 199-136 |
| 1579 | SONY BMG MUSIC ENTERTAINMENT | Da Brat | Give It 2 You | Funkdafied | 199-136 |

| | | | | |
|---|---|---|---|---|
| 1580 | SONY BMG MUSIC ENTERTAINMENT | Dead or Alive | You Spin Me 'Round (Like a Record) | Youthquake | 68-224 |
| 1581 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Birthday | Destiny's Child | 249-898 |
| 1582 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Killing Time | Destiny's Child | 249-898 |
| 1583 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | My Time Has Come (Dedicated To Andretta | Destiny's Child | 249-898 |
| 1584 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | No, No, No Part 1 | Destiny's Child | 249-898 |
| 1585 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | No, No, No Part 2 (Featuring Wyclef Jean) | Destiny's Child | 249-898 |
| 1586 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Second Nature | Destiny's Child | 249-898 |
| 1587 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Tell Me | Destiny's Child | 249-898 |
| 1588 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Bootylicious | Survivor | 289-199 |
| 1589 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Brown Eyes | Survivor | 289-199 |
| 1590 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Dangerously in Love | Survivor | 289-199 |
| 1591 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Emotion | Survivor | 289-199 |
| 1592 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Fancy | Survivor | 289-199 |
| 1593 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Gospel Medley | Survivor | 289-199 |
| 1594 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Happy Face | Survivor | 289-199 |
| 1595 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Independent Women, Pt. 1 | Survivor | 289-199 |
| 1596 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Nasty Girl | Survivor | 289-199 |
| 1597 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Sexy Daddy | Survivor | 289-199 |
| 1598 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | The Story of Beauty | Survivor | 289-199 |
| 1599 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Bills, Bills, Bills | The Writing's On The Wall | 268-936 |

| | | | | |
|---|---|---|---|---|
| 1600 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Bug A Boo | The Writing's On The Wall | 268-936 |
| 1601 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Confessions (featuring Missy Elliott) | The Writing's On The Wall | 268-936 |
| 1602 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Hey Ladies | The Writing's On The Wall | 268-936 |
| 1603 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | If You Leave (featuring Next) | The Writing's On The Wall | 268-936 |
| 1604 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Jumpin' Jumpin' | The Writing's On The Wall | 268-936 |
| 1605 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Now That She's Gone | The Writing's On The Wall | 268-936 |
| 1606 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Say My Name | The Writing's On The Wall | 268-936 |
| 1607 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | She Can't Love You | The Writing's On The Wall | 268-936 |
| 1608 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | So Good | The Writing's On The Wall | 268-936 |
| 1609 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Stay | The Writing's On The Wall | 268-936 |
| 1610 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Sweet Sixteen | The Writing's On The Wall | 268-936 |
| 1611 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Temptation | The Writing's On The Wall | 268-936 |
| 1612 | SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Where'D You Go | The Writing's On The Wall | 268-936 |
| 1613 | SONY BMG MUSIC ENTERTAINMENT | Dis N Dat | Freak Me Baby | Bumpin | 197-372 |
| 1614 | SONY BMG MUSIC ENTERTAINMENT | Dis N Dat | Party | Bumpin | 197-372 |
| 1615 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Cold Day In July | Fly | 275-086 |
| 1616 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Cowboy Take Me Away | Fly | 275-086 |
| 1617 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Don't Waste Your Heart | Fly | 275-086 |
| 1618 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Goodbye Earl | Fly | 275-086 |
| 1619 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Heartbreak Town | Fly | 275-086 |

| | | | | | |
|---|---|---|---|---|---|
| 1620 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Hello Mr. Heartache | Fly | 275-086 |
| 1621 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Hole In My Head | Fly | 275-086 |
| 1622 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | If I Fall You're Going Down With Me | Fly | 275-086 |
| 1623 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Let Him Fly | Fly | 275-086 |
| 1624 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Ready To Run | Fly | 275-086 |
| 1625 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Sin Wagon | Fly | 275-086 |
| 1626 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Some Days You Gotta Dance | Fly | 275-086 |
| 1627 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Without You | Fly | 275-086 |
| 1628 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Wide Open Spaces | Wide Open Spaces | 252-000 |
| 1629 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Am I the Only One (Who's Ever Felt This Way) | Wide Open Spaces | 252-000 |
| 1630 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Give It Up or Let Me Go | Wide Open Spaces | 252-000 |
| 1631 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | I Can Love You Better | Wide Open Spaces | 252-000 |
| 1632 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | I'll Take Care of You | Wide Open Spaces | 252-000 |
| 1633 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Let 'Er Rip | Wide Open Spaces | 252-000 |
| 1634 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Loving Arms | Wide Open Spaces | 252-000 |
| 1635 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Never Say Die | Wide Open Spaces | 252-000 |
| 1636 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Once You've Loved Somebody | Wide Open Spaces | 252-000 |
| 1637 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | There's Your Trouble | Wide Open Spaces | 252-000 |
| 1638 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Tonight the Heartache's on Me | Wide Open Spaces | 252-000 |
| 1639 | SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | You Were Mine | Wide Open Spaces | 252-000 |

| | | | | |
|---|---|---|---|---|
| 1640 | SONY BMG MUSIC ENTERTAINMENT | Earth, Wind & Fire | Boogie Wonderland | I Am | 10-250 |
| 1641 | SONY BMG MUSIC ENTERTAINMENT | Electric Light Orchestra | Don't Bring Me Down | Discovery | 12-943 |
| 1642 | SONY BMG MUSIC ENTERTAINMENT | Fiona Apple | Carrion | Tidal | 227-923 |
| 1643 | SONY BMG MUSIC ENTERTAINMENT | Fiona Apple | Criminal | Tidal | 227-923 |
| 1644 | SONY BMG MUSIC ENTERTAINMENT | Fiona Apple | Never Is a Promise | Tidal | 227-923 |
| 1645 | SONY BMG MUSIC ENTERTAINMENT | Fiona Apple | Pale September | Tidal | 227-923 |
| 1646 | SONY BMG MUSIC ENTERTAINMENT | Fiona Apple | Shadowboxer | Tidal | 227-923 |
| 1647 | SONY BMG MUSIC ENTERTAINMENT | Fiona Apple | Sleep to Dream | Tidal | 227-923 |
| 1648 | SONY BMG MUSIC ENTERTAINMENT | Fiona Apple | Slow Like Honey | Tidal | 227-923 |
| 1649 | SONY BMG MUSIC ENTERTAINMENT | Fiona Apple | Sullen Girl | Tidal | 227-923 |
| 1650 | SONY BMG MUSIC ENTERTAINMENT | Fiona Apple | The First Taste | Tidal | 227-923 |
| 1651 | SONY BMG MUSIC ENTERTAINMENT | George Michael | I Want Your Sex (Parts 1 & 2) | Faith | 92-432 |
| 1652 | SONY BMG MUSIC ENTERTAINMENT | George Michael | Kissing A Fool | Faith | 92-432 |
| 1653 | SONY BMG MUSIC ENTERTAINMENT | George Michael | Monkey | Faith | 92-432 |
| 1654 | SONY BMG MUSIC ENTERTAINMENT | George Michael | One More Try | Faith | 92-432 |
| 1655 | SONY BMG MUSIC ENTERTAINMENT | George Michael | Freedom | Listen Without Prejudice, Vol. 1 | 133-600 |
| 1656 | SONY BMG MUSIC ENTERTAINMENT | George Michael | Waiting For That Day | Listen Without Prejudice, Vol. 1 | 133-600 |
| 1657 | SONY BMG MUSIC ENTERTAINMENT | George Michael | Father Figure | Faith | 92-432 |
| 1658 | SONY BMG MUSIC ENTERTAINMENT | Harlem World | Cali Chronic | Harlem World:  The Movement | 174-928 |
| 1659 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Battlestar Scralatchtica | Make Yourself | 278-818 |

| 1660 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Clean | Make Yourself | 278-818 |
|---|---|---|---|---|---|
| 1661 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Consequence | Make Yourself | 278-818 |
| 1662 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Drive | Make Yourself | 278-818 |
| 1663 | SONY BMG MUSIC ENTERTAINMENT | Incubus | I Miss You | Make Yourself | 278-818 |
| 1664 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Make Yourself | Make Yourself | 278-818 |
| 1665 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Nowhere Fast | Make Yourself | 278-818 |
| 1666 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Out From Under | Make Yourself | 278-818 |
| 1667 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Pardon Me | Make Yourself | 278-818 |
| 1668 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Privilege | Make Yourself | 278-818 |
| 1669 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Stellar | Make Yourself | 278-818 |
| 1670 | SONY BMG MUSIC ENTERTAINMENT | Incubus | The Warmth | Make Yourself | 278-818 |
| 1671 | SONY BMG MUSIC ENTERTAINMENT | Incubus | When It Comes | Make Yourself | 278-818 |
| 1672 | SONY BMG MUSIC ENTERTAINMENT | Incubus | 11 am | Morning View | 306-181 |
| 1673 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Are You In? | Morning View | 306-181 |
| 1674 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Blood on the Ground | Morning View | 306-181 |
| 1675 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Circles | Morning View | 306-181 |
| 1676 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Echo | Morning View | 306-181 |
| 1677 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Have You Ever | Morning View | 306-181 |
| 1678 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Just a Phase | Morning View | 306-181 |
| 1679 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Mexico | Morning View | 306-181 |

| | | | | |
|---|---|---|---|---|
| 1680 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Nice to Know You | Morning View | 306-181 |
| 1681 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Under My Umbrella | Morning View | 306-181 |
| 1682 | SONY BMG MUSIC ENTERTAINMENT | Incubus | A Certain Shade of Green | SCIENCE | 249-690 |
| 1683 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Calgone | SCIENCE | 249-690 |
| 1684 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Deep Inside | SCIENCE | 249-690 |
| 1685 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Favorite Things | SCIENCE | 249-690 |
| 1686 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Glass | SCIENCE | 249-690 |
| 1687 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Idiot Box | SCIENCE | 249-690 |
| 1688 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Magic Medicine | SCIENCE | 249-690 |
| 1689 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Nebula | SCIENCE | 249-690 |
| 1690 | SONY BMG MUSIC ENTERTAINMENT | Incubus | New Skin | SCIENCE | 249-690 |
| 1691 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Redefine | SCIENCE | 249-690 |
| 1692 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Summer Romance (Anti-Gravity Love Song) | SCIENCE | 249-690 |
| 1693 | SONY BMG MUSIC ENTERTAINMENT | Incubus | Vitamin | SCIENCE | 249-690 |
| 1694 | SONY BMG MUSIC ENTERTAINMENT | Indigo Girls | Closer to Fine | Indigo Girls | 101-524 |
| 1695 | SONY BMG MUSIC ENTERTAINMENT | James Taylor | Mona | That's Why I'm Here | 68-536 |
| 1696 | SONY BMG MUSIC ENTERTAINMENT | Jamiroquai | Half The Man | The Return of the Space Cowboy | 299-885 |
| 1697 | SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Come Over | J. Lo | 293-297 |
| 1698 | SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Dame (Touch Me) | J. Lo | 293-297 |
| 1699 | SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Dance With Me | J. Lo | 293-297 |

| | | | | |
|---|---|---|---|---|
| 1700 | SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Secretly | J. Lo | 293-297 |
| 1701 | SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Walking on Sunshine | J. Lo | 293-297 |
| 1702 | SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | We Gotta Talk | J. Lo | 293-297 |
| 1703 | SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Could This Be Love | On The 6 | 267-571 |
| 1704 | SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Feelin' So Good | On The 6 | 267-571 |
| 1705 | SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | It's Not That Serious | On The 6 | 267-571 |
| 1706 | SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Let's Get Loud | On The 6 | 267-571 |
| 1707 | SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | No Me Ames (Ballad Version) duet w/Marc | On The 6 | 267-571 |
| 1708 | SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Promise Me You'll Try | On The 6 | 267-571 |
| 1709 | SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Should've Never | On The 6 | 267-571 |
| 1710 | SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Talk About Us | On The 6 | 267-571 |
| 1711 | SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Too Late | On The 6 | 267-571 |
| 1712 | SONY BMG MUSIC ENTERTAINMENT | John Forte | Ninety Nine | Poly Sci | 263-451 |
| 1713 | SONY BMG MUSIC ENTERTAINMENT | Johnny Kemp | Just Got Paid | Secrets of Flying | 92-433 |
| 1714 | SONY BMG MUSIC ENTERTAINMENT | Jon B. | Pretty Girl | Bonafide | 295-444 |
| 1715 | SONY BMG MUSIC ENTERTAINMENT | Jon B. | Someone To Love | Bonafide | 295-444 |
| 1716 | SONY BMG MUSIC ENTERTAINMENT | Jose Luis Perales | Por Amor | Entre el Agua y el Fuego | 40-544 |
| 1717 | SONY BMG MUSIC ENTERTAINMENT | Journey | Don't Stop Believin' | Escape | 30-088 |
| 1718 | SONY BMG MUSIC ENTERTAINMENT | Journey | Escape | Escape | 30-088 |
| 1719 | SONY BMG MUSIC ENTERTAINMENT | Journey | Open Arms | Escape | 30-088 |

| | | | | | |
|---|---|---|---|---|---|
| 1720 | SONY BMG MUSIC ENTERTAINMENT | Journey | Still They Ride | Escape | 30-088 |
| 1721 | SONY BMG MUSIC ENTERTAINMENT | Journey | Stone in Love | Escape | 30-088 |
| 1722 | SONY BMG MUSIC ENTERTAINMENT | Journey | Who's Crying Now | Escape | 30-088 |
| 1723 | SONY BMG MUSIC ENTERTAINMENT | Journey | After The Fall | Frontiers | 43-223 |
| 1724 | SONY BMG MUSIC ENTERTAINMENT | Journey | Faithfully | Frontiers | 43-223 |
| 1725 | SONY BMG MUSIC ENTERTAINMENT | Journey | Send Her My Love | Frontiers | 43-223 |
| 1726 | SONY BMG MUSIC ENTERTAINMENT | Journey | Separate Ways (Worlds Apart) | Frontiers | 43-223 |
| 1727 | SONY BMG MUSIC ENTERTAINMENT | Keb' Mo' | Just Like You | Just Like You | 218-023 |
| 1728 | SONY BMG MUSIC ENTERTAINMENT | Keb' Mo' | Standin' At The Station | Just Like You | 218-023 |
| 1729 | SONY BMG MUSIC ENTERTAINMENT | Keb' Mo' | Am I Wrong | Keb' Mo' | 195-944 |
| 1730 | SONY BMG MUSIC ENTERTAINMENT | Keb' Mo' | Angelina | Keb' Mo' | 195-944 |
| 1731 | SONY BMG MUSIC ENTERTAINMENT | Keb' Mo' | Come On In My Kitchen | Keb' Mo' | 195-944 |
| 1732 | SONY BMG MUSIC ENTERTAINMENT | Keb' Mo' | Dirty Low Down And Bad | Keb' Mo' | 195-944 |
| 1733 | SONY BMG MUSIC ENTERTAINMENT | Keb' Mo' | Every Morning | Keb' Mo' | 195-944 |
| 1734 | SONY BMG MUSIC ENTERTAINMENT | Keb' Mo' | She Just Wants To Dance | Keb' Mo' | 195-944 |
| 1735 | SONY BMG MUSIC ENTERTAINMENT | Keb' Mo' | Tell Everybody I Know | Keb' Mo' | 195-944 |
| 1736 | SONY BMG MUSIC ENTERTAINMENT | Keb' Mo' | Muddy Water | Slow Down | 237-597 |
| 1737 | SONY BMG MUSIC ENTERTAINMENT | Keb' Mo' | Slow Down | Slow Down | 237-597 |
| 1738 | SONY BMG MUSIC ENTERTAINMENT | King | Love And Pride | Steps in Time | 64-390 |
| 1739 | SONY BMG MUSIC ENTERTAINMENT | Korn | All in the Family | Follow the Leader | 263-749 |

| | | | | | |
|---|---|---|---|---|---|
| 1740 | SONY BMG MUSIC ENTERTAINMENT | Korn | Children of the Korn | Follow the Leader | 263-749 |
| 1741 | SONY BMG MUSIC ENTERTAINMENT | Korn | Freak on a Leash | Follow the Leader | 263-749 |
| 1742 | SONY BMG MUSIC ENTERTAINMENT | Korn | Got The Life | Follow the Leader | 263-749 |
| 1743 | SONY BMG MUSIC ENTERTAINMENT | Korn | Dead | Issues | 276-133 |
| 1744 | SONY BMG MUSIC ENTERTAINMENT | Korn | Falling Away from Me | Issues | 276-133 |
| 1745 | SONY BMG MUSIC ENTERTAINMENT | Korn | Hey Daddy | Issues | 276-133 |
| 1746 | SONY BMG MUSIC ENTERTAINMENT | Korn | Let's Get This Party Started | Issues | 276-133 |
| 1747 | SONY BMG MUSIC ENTERTAINMENT | Korn | Make Me Bad | Issues | 276-133 |
| 1748 | SONY BMG MUSIC ENTERTAINMENT | Korn | No Way | Issues | 276-133 |
| 1749 | SONY BMG MUSIC ENTERTAINMENT | Korn | Somebody Someone | Issues | 276-133 |
| 1750 | SONY BMG MUSIC ENTERTAINMENT | Korn | Trash | Issues | 276-133 |
| 1751 | SONY BMG MUSIC ENTERTAINMENT | Korn | Wake Up | Issues | 276-133 |
| 1752 | SONY BMG MUSIC ENTERTAINMENT | Korn | Ball Tongue | Korn | 201-939 |
| 1753 | SONY BMG MUSIC ENTERTAINMENT | Korn | Blind | Korn | 201-939 |
| 1754 | SONY BMG MUSIC ENTERTAINMENT | Korn | Clown | Korn | 201-939 |
| 1755 | SONY BMG MUSIC ENTERTAINMENT | Korn | Daddy | Korn | 201-939 |
| 1756 | SONY BMG MUSIC ENTERTAINMENT | Korn | Divine | Korn | 201-939 |
| 1757 | SONY BMG MUSIC ENTERTAINMENT | Korn | Faget | Korn | 201-939 |
| 1758 | SONY BMG MUSIC ENTERTAINMENT | Korn | Fake | Korn | 201-939 |
| 1759 | SONY BMG MUSIC ENTERTAINMENT | Korn | Helmet In The Bush | Korn | 201-939 |

| | | | | |
|---|---|---|---|---|
| 1760 | SONY BMG MUSIC ENTERTAINMENT | Korn | Lies | Korn | 201-939 |
| 1761 | SONY BMG MUSIC ENTERTAINMENT | Korn | Shoots And Ladders | Korn | 201-939 |
| 1762 | SONY BMG MUSIC ENTERTAINMENT | Korn | Good God | Life is Peachy | 230-571 |
| 1763 | SONY BMG MUSIC ENTERTAINMENT | Korn | Lost | Life is Peachy | 230-571 |
| 1764 | SONY BMG MUSIC ENTERTAINMENT | Korn | No Place to Hide | Life is Peachy | 230-571 |
| 1765 | SONY BMG MUSIC ENTERTAINMENT | Korn | Swallow | Life is Peachy | 230-571 |
| 1766 | SONY BMG MUSIC ENTERTAINMENT | Korn | Twist | Life is Peachy | 230-571 |
| 1767 | SONY BMG MUSIC ENTERTAINMENT | Korn | Wicked | Life is Peachy | 230-571 |
| 1768 | SONY BMG MUSIC ENTERTAINMENT | Laurnea | Sun Don't Rain | Betta Listen | 243-974 |
| 1769 | SONY BMG MUSIC ENTERTAINMENT | Lauryn Hill | Sweetest Thing | The Miseducation of Lauryn Hill | 254-183 |
| 1770 | SONY BMG MUSIC ENTERTAINMENT | Lauryn Hill | Doo Wop (That Thing) | The Miseducation of Lauryn Hill | 254-183 |
| 1771 | SONY BMG MUSIC ENTERTAINMENT | Lauryn Hill | Everything Is Everything | The Miseducation Of Lauryn Hill | 254-183 |
| 1772 | SONY BMG MUSIC ENTERTAINMENT | Lil' Bow Wow | Ghetto Girls | Beware of Dog | 288-356 |
| 1773 | SONY BMG MUSIC ENTERTAINMENT | Lord Tariq and Peter Gunz | Deja Vu (Uptown Baby) | Make it Reign | 254-145 |
| 1774 | SONY BMG MUSIC ENTERTAINMENT | Los Angeles Negros | Dejenme Si Estoy Llorando | 30 Exitos | 74-268 |
| 1775 | SONY BMG MUSIC ENTERTAINMENT | Marc Anthony | Am I The Only One | Marc Anthony | 284-194 |
| 1776 | SONY BMG MUSIC ENTERTAINMENT | Marc Anthony | Don't Let Me Leave | Marc Anthony | 284-194 |
| 1777 | SONY BMG MUSIC ENTERTAINMENT | Marc Anthony | How Could I | Marc Anthony | 284-194 |
| 1778 | SONY BMG MUSIC ENTERTAINMENT | Marc Anthony | I Need To Know | Marc Anthony | 284-194 |
| 1779 | SONY BMG MUSIC ENTERTAINMENT | Marc Anthony | Love Is All | Marc Anthony | 284-194 |

| 1780 | SONY BMG MUSIC ENTERTAINMENT | Marc Anthony | My Baby You | Marc Anthony | 284-194 |
|------|------|------|------|------|------|
| 1781 | SONY BMG MUSIC ENTERTAINMENT | Marc Anthony | That's Okay | Marc Anthony | 284-194 |
| 1782 | SONY BMG MUSIC ENTERTAINMENT | Marc Anthony | When I Dream At Night | Marc Anthony | 284-194 |
| 1783 | SONY BMG MUSIC ENTERTAINMENT | Marc Anthony | You Sang To Me | Marc Anthony | 284-194 |
| 1784 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Babydoll | Butterfly | 244-014 |
| 1785 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Close My Eyes | Butterfly | 244-014 |
| 1786 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Fly Away (Butterfly Reprise) | Butterfly | 244-014 |
| 1787 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Fourth Of July | Butterfly | 244-014 |
| 1788 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | My All | Butterfly | 244-014 |
| 1789 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | The Roof | Butterfly | 244-014 |
| 1790 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Whenever You Call | Butterfly | 244-014 |
| 1791 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| 1792 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Daydream Interlude | Daydream | 215-243 |
| 1793 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Forever | Daydream | 215-243 |
| 1794 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Long Ago | Daydream | 215-243 |
| 1795 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Looking In | Daydream | 215-243 |
| 1796 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Melt Away | Daydream | 215-243 |
| 1797 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | One Sweet Day | Daydream | 215-243 |
| 1798 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Open Arms | Daydream | 215-243 |
| 1799 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Underneath The Stars | Daydream | 215-243 |

| | | | | | |
|---|---|---|---|---|---|
| 1800 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | When I Saw You | Daydream | 215-243 |
| 1801 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Can't Let Go | Emotions | 134-831 |
| 1802 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Emotions | Emotions | 134-831 |
| 1803 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Make It Happen | Emotions | 134-831 |
| 1804 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Till The End Of Time | Emotions | 134-831 |
| 1805 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | All In Your Mind | Mariah Carey | 118-408 |
| 1806 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Alone In Love | Mariah Carey | 118-408 |
| 1807 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | I Don't Wanna Cry | Mariah Carey | 118-408 |
| 1808 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Love Takes Time | Mariah Carey | 118-408 |
| 1809 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Prisoner | Mariah Carey | 118-408 |
| 1810 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Sent From Up Above | Mariah Carey | 118-408 |
| 1811 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Someday | Mariah Carey | 118-408 |
| 1812 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Vanishing | Mariah Carey | 118-408 |
| 1813 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Vision Of Love | Mariah Carey | 118-408 |
| 1814 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | All I've Ever Wanted | Music Box | 178-631 |
| 1815 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Anytime You Need A Friend | Music Box | 178-631 |
| 1816 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | I've Been Thinking About You | Music Box | 178-631 |
| 1817 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Just To Hold You Once Again | Music Box | 178-631 |
| 1818 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Music Box | Music Box | 178-631 |
| 1819 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Never Forget You | Music Box | 178-631 |

| | | | | |
|---|---|---|---|---|
| 1820 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Now That I Know | Music Box | 178-631 |
| 1821 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Without You | Music Box | 178-631 |
| 1822 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Dream Lover | Music Box | 178-631 |
| 1823 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | After Tonight | Rainbow | 276-595 |
| 1824 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Against All Odds (Take A Look At Me Now) | Rainbow | 276-595 |
| 1825 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Bliss | Rainbow | 276-595 |
| 1826 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Can't Take That Away (Mariah's Theme) | Rainbow | 276-595 |
| 1827 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Crybaby | Rainbow | 276-595 |
| 1828 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | How Much | Rainbow | 276-595 |
| 1829 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Petals | Rainbow | 276-595 |
| 1830 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Rainbow (Interlude) | Rainbow | 276-595 |
| 1831 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Thank God I Found You | Rainbow | 276-595 |
| 1832 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | X-Girlfriend | Rainbow | 276-595 |
| 1833 | SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Breakdown | Butterfly | 244-014 |
| 1834 | SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| 1835 | SONY BMG MUSIC ENTERTAINMENT | Mary Chapin Carpenter | Let Me Into Your Heart | A Place In The World | 230-914 |
| 1836 | SONY BMG MUSIC ENTERTAINMENT | Mary Chapin Carpenter | Come On Come On | Come On Come On | 145-470 |
| 1837 | SONY BMG MUSIC ENTERTAINMENT | Mary Chapin Carpenter | I Feel Lucky | Come On Come On | 145-470 |
| 1838 | SONY BMG MUSIC ENTERTAINMENT | Mary Chapin Carpenter | I Take My Chances | Come On Come On | 145-470 |
| 1839 | SONY BMG MUSIC ENTERTAINMENT | Mary Chapin Carpenter | Not Too Much To Ask | Come On Come On | 145-470 |

| | | | | |
|---|---|---|---|---|
| 1840 | SONY BMG MUSIC ENTERTAINMENT | Mary Chapin Carpenter | Only A Dream | Come On Come On | 145-470 |
| 1841 | SONY BMG MUSIC ENTERTAINMENT | Mary Chapin Carpenter | Passionate Kisses | Come On Come On | 145-470 |
| 1842 | SONY BMG MUSIC ENTERTAINMENT | Mary Chapin Carpenter | The Bug | Come On Come On | 145-470 |
| 1843 | SONY BMG MUSIC ENTERTAINMENT | Mary Chapin Carpenter | Down At The Twist And Shout | Shooting Straight In The Dark | 123-535 |
| 1844 | SONY BMG MUSIC ENTERTAINMENT | Mary Chapin Carpenter | Halley Came To Jackson | Shooting Straight In The Dark | 123-535 |
| 1845 | SONY BMG MUSIC ENTERTAINMENT | Mary Chapin Carpenter | Never Had It So Good | State Of The Heart | 105-407 |
| 1846 | SONY BMG MUSIC ENTERTAINMENT | Mary Chapin Carpenter | Quittin' Time | State Of The Heart | 105-407 |
| 1847 | SONY BMG MUSIC ENTERTAINMENT | Mary Chapin Carpenter | This Shirt | State Of The Heart | 105-407 |
| 1848 | SONY BMG MUSIC ENTERTAINMENT | Maxwell | Arroz Con Pollo | Embrya | 263-940 |
| 1849 | SONY BMG MUSIC ENTERTAINMENT | Maxwell | I'm You:You Are Me And We Are You (Pt Me & You) | Embrya | 263-940 |
| 1850 | SONY BMG MUSIC ENTERTAINMENT | Maxwell | Matrimony:Maybe You | Embrya | 263-940 |
| 1851 | SONY BMG MUSIC ENTERTAINMENT | Maxwell | ...Til The Cops Come Knockin' | Maxwell's Urban Hang Suite | 221-404 |
| 1852 | SONY BMG MUSIC ENTERTAINMENT | Maxwell | Ascension (Don't Ever Wonder) | Maxwell's Urban Hang Suite | 221-404 |
| 1853 | SONY BMG MUSIC ENTERTAINMENT | Maxwell | Dancewitme | Maxwell's Urban Hang Suite | 221-404 |
| 1854 | SONY BMG MUSIC ENTERTAINMENT | Maxwell | Reunion | Maxwell's Urban Hang Suite | 221-404 |
| 1855 | SONY BMG MUSIC ENTERTAINMENT | Maxwell | Suitelady (The Proposal Jam) | Maxwell's Urban Hang Suite | 221-404 |
| 1856 | SONY BMG MUSIC ENTERTAINMENT | Maxwell | Sumthin' Sumthin' | Maxwell's Urban Hang Suite | 221-404 |
| 1857 | SONY BMG MUSIC ENTERTAINMENT | Maxwell | The Urban Theme | Maxwell's Urban Hang Suite | 221-404 |
| 1858 | SONY BMG MUSIC ENTERTAINMENT | Maxwell | Whenever Wherever Whatever | Maxwell's Urban Hang Suite | 221-404 |
| 1859 | SONY BMG MUSIC ENTERTAINMENT | MC Eiht | Hit The Floor | Last Man Standing | 250-117 |

| | | | | |
|---|---|---|---|---|
| 1860 | SONY BMG MUSIC ENTERTAINMENT | Meat Loaf | All Revved Up With No Place To Go | Bat Out Of Hell | N46849 |
| 1861 | SONY BMG MUSIC ENTERTAINMENT | Meat Loaf | For Crying Out Loud | Bat Out Of Hell | N46849 |
| 1862 | SONY BMG MUSIC ENTERTAINMENT | Meat Loaf | Heaven Can Wait | Bat Out Of Hell | N46849 |
| 1863 | SONY BMG MUSIC ENTERTAINMENT | Meat Loaf | Paradise By The Dashboard Light | Bat Out Of Hell | N46849 |
| 1864 | SONY BMG MUSIC ENTERTAINMENT | Meat Loaf | Two Out Of Three Ain't Bad | Bat Out of Hell | N46849 |
| 1865 | SONY BMG MUSIC ENTERTAINMENT | Men At Work | Be Good Johnny | Business As Usual | 35-328 |
| 1866 | SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | Go The Distance | All That Matters | 248-898 |
| 1867 | SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | Fools Game | Michael Bolton | 44-082 |
| 1868 | SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | Georgia On My Mind | Soul Provider | 106-829 |
| 1869 | SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | How Am I Supposed To Live Without You | Soul Provider | 106-829 |
| 1870 | SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | How Can We Be Lovers | Soul Provider | 106-829 |
| 1871 | SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | Soul Provider | Soul Provider | 106-829 |
| 1872 | SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | When I'm Back On My Feet Again | Soul Provider | 106-829 |
| 1873 | SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | Missing You Now | Time, Love & Tenderness | 132-494 |
| 1874 | SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | Steel Bars | Time, Love & Tenderness | 132-494 |
| 1875 | SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | We're Not Makin' Love Anymore (Duet With Patti | Time, Love & Tenderness | 132-494 |
| 1876 | SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | When A Man Loves A Woman | Time, Love & Tenderness | 132-494 |
| 1877 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Another Part Of Me | Bad | 84-256 |
| 1878 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Dirty Diana | Bad | 84-256 |
| 1879 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | I Just Can't Stop Loving You | Bad | 84-256 |

| | | | | | |
|---|---|---|---|---|---|
| 1880 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Just Good Friends | Bad | 84-256 |
| 1881 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Leave Me Alone | Bad | 84-256 |
| 1882 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Liberian Girl | Bad | 84-256 |
| 1883 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Man in the Mirror | Bad | 84-256 |
| 1884 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Smooth Criminal | Bad | 84-256 |
| 1885 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | The Way You Make Me Feel | Bad | 84-256 |
| 1886 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Black or White | Dangerous | 178-165 |
| 1887 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Give In To Me | Dangerous | 178-165 |
| 1888 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Gone Too Soon | Dangerous | 178-165 |
| 1889 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Heal the World | Dangerous | 178-165 |
| 1890 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | In The Closet | Dangerous | 178-165 |
| 1891 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Remember The Time | Dangerous | 178-165 |
| 1892 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Who Is It | Dangerous | 178-165 |
| 1893 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Will You Be There | Dangerous | 178-165 |
| 1894 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | You Rock My World | Invincible | 304-780 |
| 1895 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Burn This Disco Out | Off The Wall | 11-120 |
| 1896 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Don't Stop 'Til You Get Enough | Off the Wall | 11-120 |
| 1897 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Get On The Floor | Off The Wall | 11-120 |
| 1898 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | I Can't Help It | Off The Wall | 11-120 |
| 1899 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Off The Wall | Off The Wall | 11-120 |

| | | | | | |
|---|---|---|---|---|---|
| 1900 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Rock With You | Off The Wall | 11-120 |
| 1901 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | She's Out Of My Life | Off The Wall | 11-120 |
| 1902 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Workin' Day And Night | Off The Wall | 11-120 |
| 1903 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Baby Be Mine | Thriller | 41-965 |
| 1904 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| 1905 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Billie Jean | Thriller | 41-965 |
| 1906 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Human Nature | Thriller | 41-965 |
| 1907 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | P.Y.T. (Pretty Young Thing) | Thriller | 41-965 |
| 1908 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Wanna Be Starting Somethin' | Thriller | 41-965 |
| 1909 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | The Girl Is Mine (With Paul McCartney) | Thriller | 41-965 |
| 1910 | SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | The Lady In My Life | Thriller | 41-965 |
| 1911 | SONY BMG MUSIC ENTERTAINMENT | Nas | Big Things | I Am | 175-149 |
| 1912 | SONY BMG MUSIC ENTERTAINMENT | Nas | Dr. Knockboot | I Am | 175-149 |
| 1913 | SONY BMG MUSIC ENTERTAINMENT | Nas | Ghetto Prisoners | I Am | 175-149 |
| 1914 | SONY BMG MUSIC ENTERTAINMENT | Nas | Hate Me Now | I Am | 175-149 |
| 1915 | SONY BMG MUSIC ENTERTAINMENT | Nas | I Want To Talk To You | I Am | 175-149 |
| 1916 | SONY BMG MUSIC ENTERTAINMENT | Nas | K-I-S-S-I-N-G | I Am | 175-149 |
| 1917 | SONY BMG MUSIC ENTERTAINMENT | Nas | Money Is My Bitch | I Am | 175-149 |
| 1918 | SONY BMG MUSIC ENTERTAINMENT | Nas | Nas Is Like | I Am | 175-149 |
| 1919 | SONY BMG MUSIC ENTERTAINMENT | Nas | Small World | I Am | 175-149 |

| | | | | | |
|---|---|---|---|---|---|
| 1920 | SONY BMG MUSIC ENTERTAINMENT | Nas | Undying Love | I Am | 175-149 |
| 1921 | SONY BMG MUSIC ENTERTAINMENT | Nas | We Will Survive | I Am | 175-149 |
| 1922 | SONY BMG MUSIC ENTERTAINMENT | Nas | Affirmative Action | It Was Written | 220-016 |
| 1923 | SONY BMG MUSIC ENTERTAINMENT | Nas | I Gave You Power | It Was Written | 220-016 |
| 1924 | SONY BMG MUSIC ENTERTAINMENT | Nas | If I Ruled the World (Imagine That) | It Was Written | 220-016 |
| 1925 | SONY BMG MUSIC ENTERTAINMENT | Nas | Live Nigga Rap | It Was Written | 220-016 |
| 1926 | SONY BMG MUSIC ENTERTAINMENT | Nas | Nas is Coming | It Was Written | 220-016 |
| 1927 | SONY BMG MUSIC ENTERTAINMENT | Nas | Shootouts | It Was Written | 220-016 |
| 1928 | SONY BMG MUSIC ENTERTAINMENT | Nas | Take It In Blood | It Was Written | 220-016 |
| 1929 | SONY BMG MUSIC ENTERTAINMENT | Nas | The Message | It Was Written | 220-016 |
| 1930 | SONY BMG MUSIC ENTERTAINMENT | Nas | The Set Up | It Was Written | 220-016 |
| 1931 | SONY BMG MUSIC ENTERTAINMENT | Nas | Watch Dem Niggas | It Was Written | 220-016 |
| 1932 | SONY BMG MUSIC ENTERTAINMENT | Nas | New World | Nastradamus | 276-132 |
| 1933 | SONY BMG MUSIC ENTERTAINMENT | Nas | Nastradamus | Nastradamus | 276-132 |
| 1934 | SONY BMG MUSIC ENTERTAINMENT | Nas | Big Girl | Nastradamus | 276-132 |
| 1935 | SONY BMG MUSIC ENTERTAINMENT | Nas | Come Get Me | Nastradamus | 276-132 |
| 1936 | SONY BMG MUSIC ENTERTAINMENT | Nas | Family | Nastradamus | 276-132 |
| 1937 | SONY BMG MUSIC ENTERTAINMENT | Nas | God Love Us | Nastradamus | 276-132 |
| 1938 | SONY BMG MUSIC ENTERTAINMENT | Nas | Last Words | Nastradamus | 276-132 |
| 1939 | SONY BMG MUSIC ENTERTAINMENT | Nas | Life We Chose | Nastradamus | 276-132 |

| | | | | | |
|---|---|---|---|---|---|
| 1940 | SONY BMG MUSIC ENTERTAINMENT | Nas | Project Windows | Nastradamus | 276-132 |
| 1941 | SONY BMG MUSIC ENTERTAINMENT | Nas | Quiet Niggas | Nastradamus | 276-132 |
| 1942 | SONY BMG MUSIC ENTERTAINMENT | Nas | Shoot 'em Up | Nastradamus | 276-132 |
| 1943 | SONY BMG MUSIC ENTERTAINMENT | Nas | You Owe Me | Nastradamus | 276-132 |
| 1944 | SONY BMG MUSIC ENTERTAINMENT | Nas | 2nd Childhood | Stillmatic | 305-698 |
| 1945 | SONY BMG MUSIC ENTERTAINMENT | Nas | Destroy and Rebuild | Stillmatic | 305-698 |
| 1946 | SONY BMG MUSIC ENTERTAINMENT | Nas | Ether | Stillmatic | 305-698 |
| 1947 | SONY BMG MUSIC ENTERTAINMENT | Nas | Every Ghetto | Stillmatic | 305-698 |
| 1948 | SONY BMG MUSIC ENTERTAINMENT | Nas | Got Ur Self A | Stillmatic | 305-698 |
| 1949 | SONY BMG MUSIC ENTERTAINMENT | Nas | My Country | Stillmatic | 305-698 |
| 1950 | SONY BMG MUSIC ENTERTAINMENT | Nas | One Mic | Stillmatic | 305-698 |
| 1951 | SONY BMG MUSIC ENTERTAINMENT | Nas | Rewind | Stillmatic | 305-698 |
| 1952 | SONY BMG MUSIC ENTERTAINMENT | Nas | Rule | Stillmatic | 305-698 |
| 1953 | SONY BMG MUSIC ENTERTAINMENT | Nas | Smokin' | Stillmatic | 305-698 |
| 1954 | SONY BMG MUSIC ENTERTAINMENT | Nas | The Flyest | Stillmatic | 305-698 |
| 1955 | SONY BMG MUSIC ENTERTAINMENT | Nas | You're da Man | Stillmatic | 305-698 |
| 1956 | SONY BMG MUSIC ENTERTAINMENT | Nas | Halftime | Illmatic | 207-177 |
| 1957 | SONY BMG MUSIC ENTERTAINMENT | Nas | It Ain't Hard to Tell | Illmatic | 207-177 |
| 1958 | SONY BMG MUSIC ENTERTAINMENT | Nas | Life's a Bitch | Illmatic | 207-177 |
| 1959 | SONY BMG MUSIC ENTERTAINMENT | Nas | Memory Lane (Sittin' in da Park) | Illmatic | 207-177 |

| | | | | |
|---|---|---|---|---|
| 1960 | SONY BMG MUSIC ENTERTAINMENT | Nas | N.Y. State of Mind | Illmatic | 207-177 |
| 1961 | SONY BMG MUSIC ENTERTAINMENT | Nas | One Love | Illmatic | 207-177 |
| 1962 | SONY BMG MUSIC ENTERTAINMENT | Nas | Represent | Illmatic | 207-177 |
| 1963 | SONY BMG MUSIC ENTERTAINMENT | Nas | The Genesis | Illmatic | 207-177 |
| 1964 | SONY BMG MUSIC ENTERTAINMENT | Nas | The World is Yours | Illmatic | 207-177 |
| 1965 | SONY BMG MUSIC ENTERTAINMENT | Nas  (Featuring Aaliyah) | You Won't See Me Tonight | I Am | 175-149 |
| 1966 | SONY BMG MUSIC ENTERTAINMENT | Nas (Featuring DMX) | Life Is What You Make It | I Am | 175-149 |
| 1967 | SONY BMG MUSIC ENTERTAINMENT | Nas (Featuring Scarface) | Favor For A Favor | I Am | 175-149 |
| 1968 | SONY BMG MUSIC ENTERTAINMENT | Nena | 99 Luft Balloons | 99 Luft Balloons | 58-062 |
| 1969 | SONY BMG MUSIC ENTERTAINMENT | Patra | Worker Man | Queen of the Pack | 172-394 |
| 1970 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Breakerfall | Binaural | 300-972 |
| 1971 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Grievance | Binaural | 300-972 |
| 1972 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Light Years | Binaural | 300-972 |
| 1973 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Nothing as it Seems | Binaural | 300-972 |
| 1974 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Around the Bend | No Code | 230-851 |
| 1975 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Off He Goes | No Code | 230-851 |
| 1976 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Present Tense | No Code | 230-851 |
| 1977 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Smile | No Code | 230-851 |
| 1978 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Alive | Ten | 137-787 |
| 1979 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Deep | Ten | 137-787 |

| 1980 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Even Flow | Ten | 137-787 |
|---|---|---|---|---|---|
| 1981 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Garden | Ten | 137-787 |
| 1982 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Oceans | Ten | 137-787 |
| 1983 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Once | Ten | 137-787 |
| 1984 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Porch | Ten | 137-787 |
| 1985 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Release | Ten | 137-787 |
| 1986 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Why Go | Ten | 137-787 |
| 1987 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Corduroy | Vitalogy | 206-558 |
| 1988 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Immortality | Vitalogy | 206-558 |
| 1989 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Last Exit | Vitalogy | 206-558 |
| 1990 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Not For You | Vitalogy | 206-558 |
| 1991 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Nothingman | Vitalogy | 206-558 |
| 1992 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Spin the Black Circle | Vitalogy | 206-558 |
| 1993 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Tremor Christ | Vitalogy | 206-558 |
| 1994 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Animal | Vs. | 207-219 |
| 1995 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Daughter | Vs. | 207-219 |
| 1996 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Dissident | Vs. | 207-219 |
| 1997 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Elderly Woman Behind the Counter in a Small Town | Vs. | 207-219 |
| 1998 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Glorified G | Vs. | 207-219 |
| 1999 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Indifference | Vs. | 207-219 |

| | | | | |
|---|---|---|---|---|
| 2000 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Rats | Vs. | 207-219 |
| 2001 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Rearviewmirror | Vs. | 207-219 |
| 2002 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | All Those Yesterdays | Yield | 255-869 |
| 2003 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Brain Of J. | Yield | 255-869 |
| 2004 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Do The Evolution | Yield | 255-869 |
| 2005 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Given to Fly | Yield | 255-869 |
| 2006 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | In Hiding | Yield | 255-869 |
| 2007 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Low Light | Yield | 255-869 |
| 2008 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | No Way | Yield | 255-869 |
| 2009 | SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Wishlist | Yield | 255-869 |
| 2010 | SONY BMG MUSIC ENTERTAINMENT | Quiet Riot | Mama Weer All Crazee Now | Condition Critical | 59-785 |
| 2011 | SONY BMG MUSIC ENTERTAINMENT | Quiet Riot | Cum On Feel The Noize | Metal Health | 44-868 |
| 2012 | SONY BMG MUSIC ENTERTAINMENT | Rage Against the Machine | Killing in the Name | Rage Against the Machine | 152-061 |
| 2013 | SONY BMG MUSIC ENTERTAINMENT | REO Speedwagon | Don't Let Him Go | Hi Infidelity | 24-298 |
| 2014 | SONY BMG MUSIC ENTERTAINMENT | REO Speedwagon | Follow My Heart | Hi Infidelity | 24-298 |
| 2015 | SONY BMG MUSIC ENTERTAINMENT | REO Speedwagon | I Wish You Were There | Hi Infidelity | 24-298 |
| 2016 | SONY BMG MUSIC ENTERTAINMENT | REO Speedwagon | In Your Letter | Hi Infidelity | 24-298 |
| 2017 | SONY BMG MUSIC ENTERTAINMENT | REO Speedwagon | Keep on Loving You | Hi Infidelity | 24-298 |
| 2018 | SONY BMG MUSIC ENTERTAINMENT | REO Speedwagon | Shakin' It Loose | Hi Infidelity | 24-298 |
| 2019 | SONY BMG MUSIC ENTERTAINMENT | REO Speedwagon | Someone Tonight | Hi Infidelity | 24-298 |

| | | | | | |
|---|---|---|---|---|---|
| 2020 | SONY BMG MUSIC ENTERTAINMENT | REO Speedwagon | Take It on the Run | Hi Infidelity | 24-298 |
| 2021 | SONY BMG MUSIC ENTERTAINMENT | REO Speedwagon | Tough Guys | Hi Infidelity | 24-298 |
| 2022 | SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Livin' la Vida Loca | Ricky Martin | 278-159 |
| 2023 | SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Shake Your Bon-Bon | Ricky Martin | 278-159 |
| 2024 | SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | She's All I Ever Had | Ricky Martin | 278-159 |
| 2025 | SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Be Careful (Cuidado Con Mi Corazón) | Ricky Martin | 278-159 |
| 2026 | SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Bella (She's All I Ever Had) | Ricky Martin | 278-159 |
| 2027 | SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | La Copa De La Vida (La Cancion Oficial De La | Ricky Martin | 278-159 |
| 2028 | SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Private Emotion | Ricky Martin | 278-159 |
| 2029 | SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Spanish Eyes | Ricky Martin | 278-159 |
| 2030 | SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | You Stay With Me | Ricky Martin | 278-159 |
| 2031 | SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Amor | Sound Loaded | 305-060 |
| 2032 | SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Cambia La Piel | Sound Loaded | 305-060 |
| 2033 | SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Come To Me | Sound Loaded | 305-060 |
| 2034 | SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Jezabel | Sound Loaded | 305-060 |
| 2035 | SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Loaded | Sound Loaded | 305-060 |
| 2036 | SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Nobody Wants To Be Lonely | Sound Loaded | 305-060 |
| 2037 | SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | She Bangs | Sound Loaded | 305-060 |
| 2038 | SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Maria | Ricky Martin | 278-159 |
| 2039 | SONY BMG MUSIC ENTERTAINMENT | Romeo Void | Never Say Never | Warm, in Your Coat | 144-050 |

| | | | | | |
|---|---|---|---|---|---|
| 2040 | SONY BMG MUSIC ENTERTAINMENT | Sade | Hang On To your Love | Diamond Life | 69-105 |
| 2041 | SONY BMG MUSIC ENTERTAINMENT | Sade | Smooth Operator | Diamond Life | 69-105 |
| 2042 | SONY BMG MUSIC ENTERTAINMENT | Sade | Why Can't We Live Together | Diamond Life | 69-105 |
| 2043 | SONY BMG MUSIC ENTERTAINMENT | Sade | Bullet Proof Soul | Love Deluxe | 183-731 |
| 2044 | SONY BMG MUSIC ENTERTAINMENT | Sade | Cherish The Day | Love Deluxe | 183-731 |
| 2045 | SONY BMG MUSIC ENTERTAINMENT | Sade | Feel No Pain | Love Deluxe | 183-731 |
| 2046 | SONY BMG MUSIC ENTERTAINMENT | Sade | I Couldn't Love You More | Love Deluxe | 183-731 |
| 2047 | SONY BMG MUSIC ENTERTAINMENT | Sade | Kiss Of Life | Love Deluxe | 183-731 |
| 2048 | SONY BMG MUSIC ENTERTAINMENT | Sade | Like A Tattoo | Love Deluxe | 183-731 |
| 2049 | SONY BMG MUSIC ENTERTAINMENT | Sade | Mermaid | Love Deluxe | 183-731 |
| 2050 | SONY BMG MUSIC ENTERTAINMENT | Sade | No Ordinary Love | Love Deluxe | 183-731 |
| 2051 | SONY BMG MUSIC ENTERTAINMENT | Sade | Pearls | Love Deluxe | 183-731 |
| 2052 | SONY BMG MUSIC ENTERTAINMENT | Sade | All About Our Love | Lovers Rock | 298-354 |
| 2053 | SONY BMG MUSIC ENTERTAINMENT | Sade | Every Word | Lovers Rock | 298-354 |
| 2054 | SONY BMG MUSIC ENTERTAINMENT | Sade | Flow | Lovers Rock | 298-354 |
| 2055 | SONY BMG MUSIC ENTERTAINMENT | Sade | Immigrant | Lovers Rock | 298-354 |
| 2056 | SONY BMG MUSIC ENTERTAINMENT | Sade | It's Only Love That Gets You Through | Lovers Rock | 298-354 |
| 2057 | SONY BMG MUSIC ENTERTAINMENT | Sade | King Of Sorrow | Lovers Rock | 298-354 |
| 2058 | SONY BMG MUSIC ENTERTAINMENT | Sade | Lover's Rock | Lovers Rock | 298-354 |
| 2059 | SONY BMG MUSIC ENTERTAINMENT | Sade | Slave Song | Lovers Rock | 298-354 |

| | | | | |
|---|---|---|---|---|
| 2060 | SONY BMG MUSIC ENTERTAINMENT | Sade | Somebody Already Broke My Heart | Lovers Rock | 298-354 |
| 2061 | SONY BMG MUSIC ENTERTAINMENT | Sade | The Sweetest Gift | Lovers Rock | 298-354 |
| 2062 | SONY BMG MUSIC ENTERTAINMENT | Sade | Fear | Promise | 71-848 |
| 2063 | SONY BMG MUSIC ENTERTAINMENT | Sade | Is It a Crime | Promise | 71-848 |
| 2064 | SONY BMG MUSIC ENTERTAINMENT | Sade | Jezebel | Promise | 71-848 |
| 2065 | SONY BMG MUSIC ENTERTAINMENT | Sade | Maureen | Promise | 71-848 |
| 2066 | SONY BMG MUSIC ENTERTAINMENT | Sade | Mr Wrong | Promise | 71-848 |
| 2067 | SONY BMG MUSIC ENTERTAINMENT | Sade | Never As Good As The First Time | Promise | 71-848 |
| 2068 | SONY BMG MUSIC ENTERTAINMENT | Sade | Tar Baby | Promise | 71-848 |
| 2069 | SONY BMG MUSIC ENTERTAINMENT | Sade | The Sweetest Taboo | Promise | 71-848 |
| 2070 | SONY BMG MUSIC ENTERTAINMENT | Sade | Clean Heart | Stronger Than Pride | 93-822 |
| 2071 | SONY BMG MUSIC ENTERTAINMENT | Sade | Haunt Me | Stronger Than Pride | 93-822 |
| 2072 | SONY BMG MUSIC ENTERTAINMENT | Sade | Keep Looking | Stronger Than Pride | 93-822 |
| 2073 | SONY BMG MUSIC ENTERTAINMENT | Sade | Love Is Stronger Than Pride | Stronger Than Pride | 93-822 |
| 2074 | SONY BMG MUSIC ENTERTAINMENT | Sade | Nothing Can Come Between Us | Stronger Than Pride | 93-822 |
| 2075 | SONY BMG MUSIC ENTERTAINMENT | Sade | Paradise | Stronger Than Pride | 93-822 |
| 2076 | SONY BMG MUSIC ENTERTAINMENT | Sade | Turn My Back On You | Stronger Than Pride | 93-822 |
| 2077 | SONY BMG MUSIC ENTERTAINMENT | Sade | I Will Be Your Friend | Diamond Life | 69-105 |
| 2078 | SONY BMG MUSIC ENTERTAINMENT | Santana | Moon Flower | Moonflower | N47421 |
| 2079 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Affirmation | Affirmation | 276-120 |

| | | | | |
|---|---|---|---|---|
| 2080 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Chained To You | Affirmation | 276-120 |
| 2081 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Crash And Burn | Affirmation | 276-120 |
| 2082 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Gunning Down Romance | Affirmation | 276-120 |
| 2083 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Hold Me | Affirmation | 276-120 |
| 2084 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | I Don't Know You Anymore | Affirmation | 276-120 |
| 2085 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | I Knew I Loved You | Affirmation | 276-120 |
| 2086 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | The Animal Song | Affirmation | 276-120 |
| 2087 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | The Best Thing | Affirmation | 276-120 |
| 2088 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Two Beds And A Coffee Machine | Affirmation | 276-120 |
| 2089 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | A Thousand Words | Savage Garden | 299-097 |
| 2090 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Break Me Shake Me | Savage Garden | 299-097 |
| 2091 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Carry On Dancing | Savage Garden | 299-097 |
| 2092 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Promises | Savage Garden | 299-097 |
| 2093 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Santa Monica | Savage Garden | 299-097 |
| 2094 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Tears Of Pearls | Savage Garden | 299-097 |
| 2095 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | To The Moon & Back | Savage Garden | 299-097 |
| 2096 | SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Truly Madly Deeply | Savage Garden | 299-097 |
| 2097 | SONY BMG MUSIC ENTERTAINMENT | Spandau Ballet | Barricades(Introduction) | Through the Barricades | 82-150 |
| 2098 | SONY BMG MUSIC ENTERTAINMENT | Teena Marie | Dear Lover | Robbery | 50-515 |
| 2099 | SONY BMG MUSIC ENTERTAINMENT | Terence Trent D'Arby | Dance Little Sister | Introducing The Hardline According To Terence | 86-918 |

| | | | | |
|---|---|---|---|---|
| 2100 | SONY BMG MUSIC ENTERTAINMENT | Terence Trent D'Arby | If You Let Me Stay | Introducing The Hardline According To Terence | 86-918 |
| 2101 | SONY BMG MUSIC ENTERTAINMENT | Terence Trent D'Arby | Sign Your Name | Introducing The Hardline According To Terence | 86-918 |
| 2102 | SONY BMG MUSIC ENTERTAINMENT | Terence Trent D'Arby | Wishing Well | Introducing The Hardline According To Terence | 86-918 |
| 2103 | SONY BMG MUSIC ENTERTAINMENT | The Bangles | Hero Takes A Fall | All Over the Place | 56-436 |
| 2104 | SONY BMG MUSIC ENTERTAINMENT | The Bangles | Be With You | Everything | 99-316 |
| 2105 | SONY BMG MUSIC ENTERTAINMENT | The Clash | Should I Stay Or Should I Go | Combat Rock | 34-959 |
| 2106 | SONY BMG MUSIC ENTERTAINMENT | The Clash | Koka Kola | London Calling | 16-270 |
| 2107 | SONY BMG MUSIC ENTERTAINMENT | The Clash | Lost In The Supermarket | London Calling | 16-270 |
| 2108 | SONY BMG MUSIC ENTERTAINMENT | The Clash | Clash City Rockers | The Clash | 11-222 |
| 2109 | SONY BMG MUSIC ENTERTAINMENT | The Fugees | Nappy Heads | Blunted On Reality | 195-959 |
| 2110 | SONY BMG MUSIC ENTERTAINMENT | The Fugees | Vocab | Blunted On Reality | 195-959 |
| 2111 | SONY BMG MUSIC ENTERTAINMENT | The Fugees | Cowboys | The Score | 222-005 |
| 2112 | SONY BMG MUSIC ENTERTAINMENT | The Fugees | Family Business | The Score | 222-005 |
| 2113 | SONY BMG MUSIC ENTERTAINMENT | The Fugees | Fu-Gee-La | The Score | 222-005 |
| 2114 | SONY BMG MUSIC ENTERTAINMENT | The Fugees | How Many Mics | The Score | 222-005 |
| 2115 | SONY BMG MUSIC ENTERTAINMENT | The Fugees | Killing Me Softly With His Song | The Score | 222-005 |
| 2116 | SONY BMG MUSIC ENTERTAINMENT | The Fugees | Manifest/Outro | The Score | 222-005 |
| 2117 | SONY BMG MUSIC ENTERTAINMENT | The Fugees | No Woman, No Cry | The Score | 222-005 |
| 2118 | SONY BMG MUSIC ENTERTAINMENT | The Fugees | Ready Or Not | The Score | 222-005 |
| 2119 | SONY BMG MUSIC ENTERTAINMENT | The Fugees | The Beast | The Score | 222-005 |

| | | | | |
|---|---|---|---|---|
| 2120 | SONY BMG MUSIC ENTERTAINMENT | The Fugees | The Score | The Score | 222-005 |
| 2121 | SONY BMG MUSIC ENTERTAINMENT | The Fugees | Zealots | The Score | 222-005 |
| 2122 | SONY BMG MUSIC ENTERTAINMENT | The Jacksons | Shake Your Body Down | Destiny | 4-940 |
| 2123 | SONY BMG MUSIC ENTERTAINMENT | The Kinleys | Please | Just Between You And Me | 251-568 |
| 2124 | SONY BMG MUSIC ENTERTAINMENT | The Manhattans | Kiss and Say Goodbye | The Manhattans | 55-771 |
| 2125 | SONY BMG MUSIC ENTERTAINMENT | The Offspring | Americana | Americana | 264-015 |
| 2126 | SONY BMG MUSIC ENTERTAINMENT | The Offspring | Have You Ever | Americana | 264-015 |
| 2127 | SONY BMG MUSIC ENTERTAINMENT | The Offspring | No Brakes | Americana | 264-015 |
| 2128 | SONY BMG MUSIC ENTERTAINMENT | The Offspring | Pay the Man | Americana | 264-015 |
| 2129 | SONY BMG MUSIC ENTERTAINMENT | The Offspring | Pretty Fly (For a White Guy) | Americana | 264-015 |
| 2130 | SONY BMG MUSIC ENTERTAINMENT | The Offspring | She's Got Issues | Americana | 264-015 |
| 2131 | SONY BMG MUSIC ENTERTAINMENT | The Offspring | Staring at the Sun | Americana | 264-015 |
| 2132 | SONY BMG MUSIC ENTERTAINMENT | The Offspring | The Kids Aren't Alright | Americana | 264-015 |
| 2133 | SONY BMG MUSIC ENTERTAINMENT | The Offspring | Walla Walla | Americana | 264-015 |
| 2134 | SONY BMG MUSIC ENTERTAINMENT | The Offspring | Why Don't You Get a Job? | Americana | 264-015 |
| 2135 | SONY BMG MUSIC ENTERTAINMENT | The Offspring | A Million Miles Away | Conspiracy of One | 288-853 |
| 2136 | SONY BMG MUSIC ENTERTAINMENT | The Offspring | Come Out Swinging | Conspiracy of One | 288-853 |
| 2137 | SONY BMG MUSIC ENTERTAINMENT | The Offspring | One Fine Day | Conspiracy of One | 288-853 |
| 2138 | SONY BMG MUSIC ENTERTAINMENT | The Offspring | Original Prankster | Conspiracy of One | 288-853 |
| 2139 | SONY BMG MUSIC ENTERTAINMENT | The Offspring | Special Delivery | Conspiracy of One | 288-853 |

| | | | | |
|---|---|---|---|---|
| 2140 | SONY BMG MUSIC ENTERTAINMENT | The Offspring | Want You Bad | Conspiracy of One | 288-853 |
| 2141 | SONY BMG MUSIC ENTERTAINMENT | The Outfield | Say It Isn't So | Play Deep | 69-701 |
| 2142 | SONY BMG MUSIC ENTERTAINMENT | The Puppies | Funky Y 2 C | The Puppies | 195-963 |
| 2143 | SONY BMG MUSIC ENTERTAINMENT | Tony Bennett | I'll Be Seeing You | Perfectly Frank | 149-255 |
| 2144 | SONY BMG MUSIC ENTERTAINMENT | Tony Bennett | Indian Summer | Perfectly Frank | 149-255 |
| 2145 | SONY BMG MUSIC ENTERTAINMENT | Tony Bennett | I've Got The World On A String | Perfectly Frank | 149-255 |
| 2146 | SONY BMG MUSIC ENTERTAINMENT | Tony Bennett | Night And Day | Perfectly Frank | 149-255 |
| 2147 | SONY BMG MUSIC ENTERTAINMENT | Tony Bennett | One For My Baby | Perfectly Frank | 149-255 |
| 2148 | SONY BMG MUSIC ENTERTAINMENT | Tyrone Davis | In the Mood | In the Mood with Tyrone Davis | 8-557 |
| 2149 | SONY BMG MUSIC ENTERTAINMENT | Uncle Sam | I Don't Ever Want To See You Again | Uncle Sam | 252-008 |
| 2150 | SONY BMG MUSIC ENTERTAINMENT | Wham | Careless Whisper | Make It Big | 68-616 |
| 2151 | SONY BMG MUSIC ENTERTAINMENT | Wham | Last Christmas | Music From The Edge Of Heaven | 71-701 |
| 2152 | SONY BMG MUSIC ENTERTAINMENT | Will Smith | Big Willie Style | Big Willie Style | 249-123 |
| 2153 | SONY BMG MUSIC ENTERTAINMENT | Will Smith | Candy | Big Willie Style | 249-123 |
| 2154 | SONY BMG MUSIC ENTERTAINMENT | Will Smith | Chasing Forever | Big Willie Style | 249-123 |
| 2155 | SONY BMG MUSIC ENTERTAINMENT | Will Smith | Don't Say Nothin' | Big Willie Style | 249-123 |
| 2156 | SONY BMG MUSIC ENTERTAINMENT | Will Smith | Gettin Jiggy Wit It | Big Willie Style | 249-123 |
| 2157 | SONY BMG MUSIC ENTERTAINMENT | Will Smith | I Loved You | Big Willie Style | 249-123 |
| 2158 | SONY BMG MUSIC ENTERTAINMENT | Will Smith | It's All Good | Big Willie Style | 249-123 |
| 2159 | SONY BMG MUSIC ENTERTAINMENT | Will Smith | Men in Black | Big Willie Style | 249-123 |

| | | | | |
|---|---|---|---|---|
| 2160 | SONY BMG MUSIC ENTERTAINMENT | Will Smith | Miami | Big Willie Style | 249-123 |
| 2161 | SONY BMG MUSIC ENTERTAINMENT | Will Smith | Just the Two of Us | Big Willie Style | 249-123 |
| 2162 | SONY BMG MUSIC ENTERTAINMENT | Will Smith | Will 2K | Willenium | 291-435 |
| 2163 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Da Cypha | The Ecleftic -2 Sides II A Book | 291-301 |
| 2164 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Diallo | The Ecleftic -2 Sides II A Book | 291-301 |
| 2165 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | It Doesn't Matter | The Ecleftic -2 Sides II A Book | 291-301 |
| 2166 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Kenny Rogers - Pharoahe Monch Dub Plate | The Ecleftic -2 Sides II A Book | 291-301 |
| 2167 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Low Income | The Ecleftic -2 Sides II A Book | 291-301 |
| 2168 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Perfect Gentleman | The Ecleftic -2 Sides II A Book | 291-301 |
| 2169 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Pullin' Me In | The Ecleftic -2 Sides II A Book | 291-301 |
| 2170 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Something About Mary | The Ecleftic -2 Sides II A Book | 291-301 |
| 2171 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Thug Angels | The Ecleftic -2 Sides II A Book | 291-301 |
| 2172 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Wish You Were Here | The Ecleftic -2 Sides II A Book | 291-301 |
| 2173 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Anything Can Happen | Wyclef Jean Presents The Carnival Featuring Refugee | 251-493 |
| 2174 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Apocalypse | Wyclef Jean Presents The Carnival Featuring Refugee | 251-493 |
| 2175 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Bubblegoose | Wyclef Jean Presents The Carnival Featuring Refugee | 251-493 |
| 2176 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Carnival | Wyclef Jean Presents The Carnival Featuring Refugee | 251-493 |
| 2177 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Gone Till November | Wyclef Jean Presents The Carnival Featuring Refugee | 251-493 |
| 2178 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Guantanamera | Wyclef Jean Presents The Carnival Featuring Refugee | 251-493 |
| 2179 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Gunpowder | Wyclef Jean Presents The Carnival Featuring Refugee | 251-493 |

| | | | | | |
|---|---|---|---|---|---|
| 2180 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Jaspora | Wyclef Jean Presents The Carnival Featuring Refugee | 251-493 |
| 2181 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Mona Lisa | Wyclef Jean Presents The Carnival Featuring Refugee | 251-493 |
| 2182 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | To All The Girls | Wyclef Jean Presents The Carnival Featuring Refugee | 251-493 |
| 2183 | SONY BMG MUSIC ENTERTAINMENT | Wyclef Jean | Trying to Stay Alive | Wyclef Jean Presents The Carnival Featuring Refugee | 251-493 |
| 2184 | SONY BMG MUSIC ENTERTAINMENT | Xscape | Love On My Mind | Hummin/ Comin' at Cha | 172-556 |
| 2185 | UMG Recordings, Inc. | 3 Doors Down | Be Like That | The Better Life | 277-407 |
| 2186 | UMG Recordings, Inc. | 3 Doors Down | Better Life | The Better Life | 277-407 |
| 2187 | UMG Recordings, Inc. | 3 Doors Down | By My Side | The Better Life | 277-407 |
| 2188 | UMG Recordings, Inc. | 3 Doors Down | Down Poison | The Better Life | 277-407 |
| 2189 | UMG Recordings, Inc. | 3 Doors Down | Duck and Run | The Better Life | 277-407 |
| 2190 | UMG Recordings, Inc. | 3 Doors Down | Kryptonite | The Better Life | 277-407 |
| 2191 | UMG Recordings, Inc. | 3 Doors Down | Life Of My Own | The Better Life | 277-407 |
| 2192 | UMG Recordings, Inc. | 3 Doors Down | Loser | The Better Life | 277-407 |
| 2193 | UMG Recordings, Inc. | 3 Doors Down | Not Enough | The Better Life | 277-407 |
| 2194 | UMG Recordings, Inc. | 3 Doors Down | So I Need You | The Better Life | 277-407 |
| 2195 | UMG Recordings, Inc. | 98 Degrees | Always You And I | Revelation | 270-025 |
| 2196 | UMG Recordings, Inc. | 98 Degrees | Give Me Just One Night (Una Noche) | Revelation | 270-025 |
| 2197 | UMG Recordings, Inc. | 98 Degrees | My Everything | Revelation | 270-025 |
| 2198 | UMG Recordings, Inc. | Amy Grant | Takes a Little Time | Behind The Eyes | 244-915 |
| 2199 | UMG Recordings, Inc. | Aqua | Barbie Girl | Aquarium | 243-903 |

| 2200 | UMG Recordings, Inc. | Aqua | Lollipop | Aquarium | 243-903 |
|------|----------------------|------|----------|----------|---------|
| 2201 | UMG Recordings, Inc. | Avant | Destiny | My Thoughts | 281-220 |
| 2202 | UMG Recordings, Inc. | Avant | Get Away | My Thoughts | 281-220 |
| 2203 | UMG Recordings, Inc. | Avant | I Wanna Know | My Thoughts | 281-220 |
| 2204 | UMG Recordings, Inc. | Avant | My First Love | My Thoughts | 281-220 |
| 2205 | UMG Recordings, Inc. | Avant | Ooh Aah | My Thoughts | 281-220 |
| 2206 | UMG Recordings, Inc. | Avant | Separated | Separated (single) | 281-184 |
| 2207 | UMG Recordings, Inc. | Beck | Beautiful Way | Midnite Vultures | 276-479 |
| 2208 | UMG Recordings, Inc. | Beck | Debra | Midnite Vultures | 276-479 |
| 2209 | UMG Recordings, Inc. | Beck | Get Real Paid | Midnite Vultures | 276-479 |
| 2210 | UMG Recordings, Inc. | Beck | Hollywood Freaks | Midnite Vultures | 276-479 |
| 2211 | UMG Recordings, Inc. | Beck | Mixed Bizness | Midnite Vultures | 276-479 |
| 2212 | UMG Recordings, Inc. | Beck | Pressure Zone | Midnite Vultures | 276-479 |
| 2213 | UMG Recordings, Inc. | Beck | Derelict | Odelay | 222-917 |
| 2214 | UMG Recordings, Inc. | Beck | Devils Haircut | Odelay | 222-917 |
| 2215 | UMG Recordings, Inc. | Beck | High 5 (Rock The Catskills) | Odelay | 222-917 |
| 2216 | UMG Recordings, Inc. | Beck | Hotwax | Odelay | 222-917 |
| 2217 | UMG Recordings, Inc. | Beck | Jack-Ass | Odelay | 222-917 |
| 2218 | UMG Recordings, Inc. | Beck | Lord Only Knows | Odelay | 222-917 |
| 2219 | UMG Recordings, Inc. | Beck | Minus | Odelay | 222-917 |

| 2220 | UMG Recordings, Inc. | Beck | Novacane | Odelay | 222-917 |
|------|----------------------|------|----------|--------|---------|
| 2221 | UMG Recordings, Inc. | Beck | Readymade | Odelay | 222-917 |
| 2222 | UMG Recordings, Inc. | Beck | Sissyneck | Odelay | 222-917 |
| 2223 | UMG Recordings, Inc. | Beck | The New Pollution | Odelay | 222-917 |
| 2224 | UMG Recordings, Inc. | Berlin | Take My Breath Away | Count Three and Pray | 72-521 |
| 2225 | UMG Recordings, Inc. | Berlin | Metro | Pleasure Victim | 43-664 |
| 2226 | UMG Recordings, Inc. | Billie Myers | Kiss The Rain | Growing Pains | 251-956 |
| 2227 | UMG Recordings, Inc. | Blink-182 | A New Hope | Dude Ranch | 243-969 |
| 2228 | UMG Recordings, Inc. | Blink-182 | Apple Shampoo | Dude Ranch | 243-969 |
| 2229 | UMG Recordings, Inc. | Blink-182 | Boring | Dude Ranch | 243-969 |
| 2230 | UMG Recordings, Inc. | Blink-182 | Dammit | Dude Ranch | 243-969 |
| 2231 | UMG Recordings, Inc. | Blink-182 | Degenerate | Dude Ranch | 243-969 |
| 2232 | UMG Recordings, Inc. | Blink-182 | Dick Lips | Dude Ranch | 243-969 |
| 2233 | UMG Recordings, Inc. | Blink-182 | Emo | Dude Ranch | 243-969 |
| 2234 | UMG Recordings, Inc. | Blink-182 | Enthused | Dude Ranch | 243-969 |
| 2235 | UMG Recordings, Inc. | Blink-182 | Josie | Dude Ranch | 243-969 |
| 2236 | UMG Recordings, Inc. | Blink-182 | Lemmings | Dude Ranch | 243-969 |
| 2237 | UMG Recordings, Inc. | Blink-182 | Pathetic | Dude Ranch | 243-969 |
| 2238 | UMG Recordings, Inc. | Blink-182 | Untitled | Dude Ranch | 243-969 |
| 2239 | UMG Recordings, Inc. | Blink-182 | Voyeur | Dude Ranch | 243-969 |

| 2240 | UMG Recordings, Inc. | Blink-182 | Waggy | Dude Ranch | 243-969 |
| 2241 | UMG Recordings, Inc. | Blink-182 | Adam's song | Enema of the State | 279-826 |
| 2242 | UMG Recordings, Inc. | Blink-182 | Aliens Exist | Enema of the State | 279-826 |
| 2243 | UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| 2244 | UMG Recordings, Inc. | Blink-182 | Anthem | Enema of the State | 279-826 |
| 2245 | UMG Recordings, Inc. | Blink-182 | Don't Leave Me | Enema of the State | 279-826 |
| 2246 | UMG Recordings, Inc. | Blink-182 | Dumpweed | Enema of the State | 279-826 |
| 2247 | UMG Recordings, Inc. | Blink-182 | Going Away to College | Enema of the State | 279-826 |
| 2248 | UMG Recordings, Inc. | Blink-182 | Mutt | Enema of the State | 279-826 |
| 2249 | UMG Recordings, Inc. | Blink-182 | The Party Song | Enema of the State | 279-826 |
| 2250 | UMG Recordings, Inc. | Blink-182 | What's My Age Again? | Enema of the State | 279-826 |
| 2251 | UMG Recordings, Inc. | Bloodhound Gang | A Lap Dance Is So Much Better When The Stripper | Hooray For Boobies | 278-185 |
| 2252 | UMG Recordings, Inc. | Bloodhound Gang | Along Comes Mary | Hooray For Boobies | 278-185 |
| 2253 | UMG Recordings, Inc. | Bloodhound Gang | Hell Yeah | Hooray For Boobies | 278-185 |
| 2254 | UMG Recordings, Inc. | Bloodhound Gang | I Hope You Die | Hooray For Boobies | 278-185 |
| 2255 | UMG Recordings, Inc. | Bloodhound Gang | Mope | Hooray For Boobies | 278-185 |
| 2256 | UMG Recordings, Inc. | Bloodhound Gang | The Bad Touch | Hooray For Boobies | 278-185 |
| 2257 | UMG Recordings, Inc. | Bloodhound Gang | The Ballad Of Chasey Lain | Hooray For Boobies | 278-185 |
| 2258 | UMG Recordings, Inc. | Bloodhound Gang | The Inevitable Return Of The Great White Dope | Hooray For Boobies | 278-185 |
| 2259 | UMG Recordings, Inc. | Bloodhound Gang | Three Point One Four | Hooray For Boobies | 278-185 |

| 2260 | UMG Recordings, Inc. | Bloodhound Gang | Yummy Down On This | Hooray For Boobies | 278-185 |
|------|----------------------|-----------------|--------------------|--------------------|---------|
| 2261 | UMG Recordings, Inc. | Blues Traveler | Most Precarious | Straight On Till Morning | 245-512 |
| 2262 | UMG Recordings, Inc. | Bobby Brown | Roni | Don't Be Cruel | 93-332 |
| 2263 | UMG Recordings, Inc. | Bon Jovi | Captain Crash & the Beauty Queen From Mars | Crush | 281-803 |
| 2264 | UMG Recordings, Inc. | Bon Jovi | I Got The Girl | Crush | 281-803 |
| 2265 | UMG Recordings, Inc. | Bon Jovi | Just Older | Crush | 281-803 |
| 2266 | UMG Recordings, Inc. | Bon Jovi | Next 100 Years | Crush | 281-803 |
| 2267 | UMG Recordings, Inc. | Bon Jovi | One Wild Night | Crush | 281-803 |
| 2268 | UMG Recordings, Inc. | Bon Jovi | Save the World | Crush | 281-803 |
| 2269 | UMG Recordings, Inc. | Bon Jovi | Say It Isn't So | Crush | 281-803 |
| 2270 | UMG Recordings, Inc. | Bon Jovi | Thank You For Loving Me | Crush | 281-803 |
| 2271 | UMG Recordings, Inc. | Bon Jovi | I'd Die for You | Slippery When Wet | 71-794 |
| 2272 | UMG Recordings, Inc. | Bon Jovi | Let It Rock | Slippery When Wet | 71-794 |
| 2273 | UMG Recordings, Inc. | Bon Jovi | Livin' on a Prayer | Slippery When Wet | 71-794 |
| 2274 | UMG Recordings, Inc. | Bon Jovi | Never Say Goodbye | Slippery When Wet | 71-794 |
| 2275 | UMG Recordings, Inc. | Bon Jovi | You Give Love a Bad Name | Slippery When Wet | 71-794 |
| 2276 | UMG Recordings, Inc. | Bon Jovi | Wanted Dead Or Alive | Slippery When Wet | 71-794 |
| 2277 | UMG Recordings, Inc. | Bon Jovi | Without Love | Slippery When Wet | 71-794 |
| 2278 | UMG Recordings, Inc. | Brian McKnight | Hold Me | Brian McKnight | 146-631 |
| 2279 | UMG Recordings, Inc. | Brian McKnight | You Should Be Mine | Anytime | 242-274 |

| 2280 | UMG Recordings, Inc. | Bryan Adams | Please Forgive Me | So Far So Good | 206-509 |
| 2281 | UMG Recordings, Inc. | Canibus | 100 Bars | 2000 B.C. | 284-438 |
| 2282 | UMG Recordings, Inc. | Canibus | Get Retarded | Can-I-Bus | 260-272 |
| 2283 | UMG Recordings, Inc. | Captain & Tennille | Do That To Me One More Time | Make Your Move | 13-591 |
| 2284 | UMG Recordings, Inc. | Chico Debarge | Long Time No See | Long Time No See | 250-674 |
| 2285 | UMG Recordings, Inc. | Counting Crows | A Long December | Recovering The Satellites | 226-415 |
| 2286 | UMG Recordings, Inc. | Counting Crows | Angels of the Silences | Recovering The Satellites | 226-415 |
| 2287 | UMG Recordings, Inc. | Counting Crows | Catapult | Recovering The Satellites | 226-415 |
| 2288 | UMG Recordings, Inc. | Counting Crows | Daylight Fading | Recovering The Satellites | 226-415 |
| 2289 | UMG Recordings, Inc. | Counting Crows | Goodnight Elisabeth | Recovering The Satellites | 226-415 |
| 2290 | UMG Recordings, Inc. | Counting Crows | I'm Not Sleeping | Recovering The Satellites | 226-415 |
| 2291 | UMG Recordings, Inc. | Counting Crows | Mercury | Recovering The Satellites | 226-415 |
| 2292 | UMG Recordings, Inc. | Counting Crows | Recovering the Satellites | Recovering The Satellites | 226-415 |
| 2293 | UMG Recordings, Inc. | Counting Crows | All My Friends | This Desert Life | 271-316 |
| 2294 | UMG Recordings, Inc. | Counting Crows | Amy Hit The Atmosphere | This Desert Life | 271-316 |
| 2295 | UMG Recordings, Inc. | Counting Crows | Colorblind | This Desert Life | 271-316 |
| 2296 | UMG Recordings, Inc. | Counting Crows | Four Days | This Desert Life | 271-316 |
| 2297 | UMG Recordings, Inc. | Counting Crows | Hangin' Around | This Desert Life | 271-316 |
| 2298 | UMG Recordings, Inc. | Counting Crows | High Life | This Desert Life | 271-316 |
| 2299 | UMG Recordings, Inc. | Counting Crows | I Wish I Was A Girl | This Desert Life | 271-316 |

| 2300 | UMG Recordings, Inc. | Counting Crows | Mrs. Potters Lullaby | This Desert Life | 271-316 |
| 2301 | UMG Recordings, Inc. | Counting Crows | Speedway | This Desert Life | 271-316 |
| 2302 | UMG Recordings, Inc. | Def Leppard | Armageddon It | Hysteria | 90-420 |
| 2303 | UMG Recordings, Inc. | Def Leppard | Excitable | Hysteria | 90-420 |
| 2304 | UMG Recordings, Inc. | Def Leppard | Gods of War | Hysteria | 90-420 |
| 2305 | UMG Recordings, Inc. | Def Leppard | Hysteria | Hysteria | 90-420 |
| 2306 | UMG Recordings, Inc. | Def Leppard | Love and Affection | Hysteria | 90-420 |
| 2307 | UMG Recordings, Inc. | Def Leppard | Love Bites | Hysteria | 90-420 |
| 2308 | UMG Recordings, Inc. | Def Leppard | Pour Some Sugar on Me | Hysteria | 90-420 |
| 2309 | UMG Recordings, Inc. | Def Leppard | Rocket | Hysteria | 90-420 |
| 2310 | UMG Recordings, Inc. | Def Leppard | Women | Hysteria | 90-420 |
| 2311 | UMG Recordings, Inc. | DMX | Angel | ...And Then There Was X | 279-017 |
| 2312 | UMG Recordings, Inc. | DMX | Comin' For Ya | ...And Then There Was X | 279-017 |
| 2313 | UMG Recordings, Inc. | DMX | Don't You Ever | ...And Then There Was X | 279-017 |
| 2314 | UMG Recordings, Inc. | DMX | D-X-L (Hard White) | ...And Then There Was X | 279-017 |
| 2315 | UMG Recordings, Inc. | DMX | Fame | ...And Then There Was X | 279-017 |
| 2316 | UMG Recordings, Inc. | DMX | Make A Move | ...And Then There Was X | 279-017 |
| 2317 | UMG Recordings, Inc. | DMX | One More Road To Cross | ...And Then There Was X | 279-017 |
| 2318 | UMG Recordings, Inc. | DMX | Party Up | ...And Then There Was X | 279-017 |
| 2319 | UMG Recordings, Inc. | DMX | Prayer III | ...And Then There Was X | 279-017 |

| 2320 | UMG Recordings, Inc. | DMX | The Professional | ...And Then There Was X | 279-017 |
| 2321 | UMG Recordings, Inc. | DMX | What These Bitches Want | ...And Then There Was X | 279-017 |
| 2322 | UMG Recordings, Inc. | DMX | Blackout | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| 2323 | UMG Recordings, Inc. | DMX | Bring Your Whole Crew | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| 2324 | UMG Recordings, Inc. | DMX | Coming From | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| 2325 | UMG Recordings, Inc. | DMX | Dogs For Life | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| 2326 | UMG Recordings, Inc. | DMX | Flesh of My Flesh, Blood of My Blood | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| 2327 | UMG Recordings, Inc. | DMX | Heat | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| 2328 | UMG Recordings, Inc. | DMX | It's All Good | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| 2329 | UMG Recordings, Inc. | DMX | Keep Your Shit The Hardest | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| 2330 | UMG Recordings, Inc. | DMX | Love for Me | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| 2331 | UMG Recordings, Inc. | DMX | Ready To Meet Him | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| 2332 | UMG Recordings, Inc. | DMX | Slippin' | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| 2333 | UMG Recordings, Inc. | DMX | The Omen | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| 2334 | UMG Recordings, Inc. | DMX | We Don't Give a Fuck | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| 2335 | UMG Recordings, Inc. | DMX | Crime Story | It's Dark And Hell Is Hot | 252-613 |
| 2336 | UMG Recordings, Inc. | DMX | Damien | It's Dark And Hell Is Hot | 252-613 |
| 2337 | UMG Recordings, Inc. | DMX | For My Dogs | It's Dark And Hell Is Hot | 252-613 |
| 2338 | UMG Recordings, Inc. | DMX | Get At Me Dog | It's Dark And Hell is Hot | 252-613 |
| 2339 | UMG Recordings, Inc. | DMX | How's It Goin' Down | It's Dark And Hell is Hot | 252-613 |

| 2340 | UMG Recordings, Inc. | DMX | I Can Feel It | It's Dark And Hell Is Hot | 252-613 |
| 2341 | UMG Recordings, Inc. | DMX | Intro | It's Dark And Hell Is Hot | 252-613 |
| 2342 | UMG Recordings, Inc. | DMX | Let Me Fly | It's Dark And Hell Is Hot | 252-613 |
| 2343 | UMG Recordings, Inc. | DMX | Look Thru My Eyes | It's Dark And Hell Is Hot | 252-613 |
| 2344 | UMG Recordings, Inc. | DMX | Prayer (Skit) | It's Dark And Hell Is Hot | 252-613 |
| 2345 | UMG Recordings, Inc. | DMX | Stop Being Greedy | It's Dark And Hell is Hot | 252-613 |
| 2346 | UMG Recordings, Inc. | DMX | X-Is Coming | It's Dark And Hell Is Hot | 252-613 |
| 2347 | UMG Recordings, Inc. | DMX | The Convo | It's Dark And Hell Is Hot | 252-613 |
| 2348 | UMG Recordings, Inc. | Donna Summer | Romeo | I'm A Rainbow | 233-336 |
| 2349 | UMG Recordings, Inc. | Dru Hill | 5 Steps | Dru Hill | 227-760 |
| 2350 | UMG Recordings, Inc. | Dru Hill | All Alone | Dru Hill | 227-760 |
| 2351 | UMG Recordings, Inc. | Dru Hill | April Showers | Dru Hill | 227-760 |
| 2352 | UMG Recordings, Inc. | Dru Hill | In My Bed | Dru Hill | 227-760 |
| 2353 | UMG Recordings, Inc. | Dru Hill | Never Make A Promise | Dru Hill | 227-760 |
| 2354 | UMG Recordings, Inc. | Dru Hill | Satisfied | Dru Hill | 227-760 |
| 2355 | UMG Recordings, Inc. | Dru Hill | So Special | Dru Hill | 227-760 |
| 2356 | UMG Recordings, Inc. | Dru Hill | Tell Me | Dru Hill | 227-760 |
| 2357 | UMG Recordings, Inc. | Dru Hill | Angel | Enter the Dru | 290-402 |
| 2358 | UMG Recordings, Inc. | Dru Hill | Beauty | Enter the Dru | 290-402 |
| 2359 | UMG Recordings, Inc. | Dru Hill | Holding You | Enter the Dru | 290-402 |

| 2360 | UMG Recordings, Inc. | Dru Hill | How Deep Is Your Love | Enter the Dru | 290-402 |
| 2361 | UMG Recordings, Inc. | Dru Hill | I'll Be The One | Enter the Dru | 290-402 |
| 2362 | UMG Recordings, Inc. | Dru Hill | I'm Wondering | Enter the Dru | 290-402 |
| 2363 | UMG Recordings, Inc. | Dru Hill | One Good Reason | Enter the Dru | 290-402 |
| 2364 | UMG Recordings, Inc. | Dru Hill | Real Freak | Enter the Dru | 290-402 |
| 2365 | UMG Recordings, Inc. | Dru Hill | The Love We Had (Stays on My Mind) | Enter the Dru | 290-402 |
| 2366 | UMG Recordings, Inc. | Dru Hill | These Are the Times | Enter the Dru | 290-402 |
| 2367 | UMG Recordings, Inc. | Dru Hill | You Are Everything | Enter the Dru | 290-402 |
| 2368 | UMG Recordings, Inc. | Elton John | (Gotta Get A) Meal Ticket | Captain Fantastic | N26203 |
| 2369 | UMG Recordings, Inc. | Elton John | Better Off Dead | Captain Fantastic | N26203 |
| 2370 | UMG Recordings, Inc. | Elton John | Captain Fantastic And The Brown Dirt Cowboy | Captain Fantastic | N26203 |
| 2371 | UMG Recordings, Inc. | Elton John | Lucy In The Sky With Diamonds | Captain Fantastic | N26203 |
| 2372 | UMG Recordings, Inc. | Elton John | Philadelphia Freedom | Captain Fantastic | N26203 |
| 2373 | UMG Recordings, Inc. | Elton John | Someone Saved My Life Tonight | Captain Fantastic | N26203 |
| 2374 | UMG Recordings, Inc. | Elton John | Blue Eyes | Jump Up | 35-166 |
| 2375 | UMG Recordings, Inc. | Elton John | Believe | Made In England | 198-748 |
| 2376 | UMG Recordings, Inc. | Elton John | Blessed | Made In England | 198-748 |
| 2377 | UMG Recordings, Inc. | Elton John | Sacrifice | Sleeping With the Past | 107-727 |
| 2378 | UMG Recordings, Inc. | Elton John | Something About The Way You Look Tonight | The Big Picture | 248-256 |
| 2379 | UMG Recordings, Inc. | Elton John | Sorry Seems To Be The Hardest Word | To Be Continued | 127-149 |

| 2380 | UMG Recordings, Inc. | EPMD | Da Joint | Back In Business | 242-277 |
|------|----------------------|------|----------|------------------|---------|
| 2381 | UMG Recordings, Inc. | Erykah Badu | On and On | Baduizm | 233-364 |
| 2382 | UMG Recordings, Inc. | George Strait | Blue Clear Sky | Blue Clear Sky | 221-625 |
| 2383 | UMG Recordings, Inc. | George Strait | Carried Away | Blue Clear Sky | 221-625 |
| 2384 | UMG Recordings, Inc. | George Strait | I Can Still Make Cheyenne | Blue Clear Sky | 221-625 |
| 2385 | UMG Recordings, Inc. | George Strait | Carrying Your Love With Me | Carrying Your Love With Me | 238-679 |
| 2386 | UMG Recordings, Inc. | George Strait | One Night At A Time | Carrying Your Love With Me | 238-679 |
| 2387 | UMG Recordings, Inc. | George Strait | Round About Way | Carrying Your Love With Me | 238-679 |
| 2388 | UMG Recordings, Inc. | George Strait | Today My World Slipped Away | Carrying Your Love With Me | 238-679 |
| 2389 | UMG Recordings, Inc. | George Strait | Murder On Music Row | Latest Greatest Straitest Hits | 278-184 |
| 2390 | UMG Recordings, Inc. | George Strait | The Best Day | Latest Greatest Straitest Hits | 278-184 |
| 2391 | UMG Recordings, Inc. | George Strait | Adalida | Lead On | 200-310 |
| 2392 | UMG Recordings, Inc. | George Strait | Lead On | Lead On | 200-310 |
| 2393 | UMG Recordings, Inc. | George Strait | You Can't Make A Heart Love Somebody | Lead On | 200-310 |
| 2394 | UMG Recordings, Inc. | George Strait | We Really Shouldn't Be Doing This | One Step At A Time | 252-089 |
| 2395 | UMG Recordings, Inc. | George Strait | Baby Your Baby | Pure Country | 146-421 |
| 2396 | UMG Recordings, Inc. | George Strait | Heartland | Pure Country | 146-421 |
| 2397 | UMG Recordings, Inc. | George Strait | I Cross My Heart | Pure Country | 146-421 |
| 2398 | UMG Recordings, Inc. | George Strait | Last In Love | Pure Country | 146-421 |
| 2399 | UMG Recordings, Inc. | George Strait | Overnight Male | Pure Country | 146-421 |

| 2400 | UMG Recordings, Inc. | George Strait | The King Of Broken Hearts | Pure Country | 146-421 |
| 2401 | UMG Recordings, Inc. | George Strait | When Did You Stop Loving Me | Pure Country | 146-421 |
| 2402 | UMG Recordings, Inc. | George Strait | Where The Sidewalk Ends | Pure Country | 146-421 |
| 2403 | UMG Recordings, Inc. | Godsmack | Bad Religion | Godsmack | 241-879 |
| 2404 | UMG Recordings, Inc. | Godsmack | Get Up, Get Out! | Godsmack | 241-879 |
| 2405 | UMG Recordings, Inc. | Godsmack | Immune | Godsmack | 241-879 |
| 2406 | UMG Recordings, Inc. | Godsmack | Keep Away | Godsmack | 241-879 |
| 2407 | UMG Recordings, Inc. | Godsmack | Moon Baby | Godsmack | 241-879 |
| 2408 | UMG Recordings, Inc. | Godsmack | Now Or Never | Godsmack | 241-879 |
| 2409 | UMG Recordings, Inc. | Godsmack | Situation | Godsmack | 241-879 |
| 2410 | UMG Recordings, Inc. | Godsmack | Stress | Godsmack | 241-879 |
| 2411 | UMG Recordings, Inc. | Godsmack | Time Bomb | Godsmack | 241-879 |
| 2412 | UMG Recordings, Inc. | Godsmack | Voodoo | Godsmack | 241-879 |
| 2413 | UMG Recordings, Inc. | Godsmack | Whatever | Godsmack | 241-879 |
| 2414 | UMG Recordings, Inc. | Godsmack | Awake | Awake | 293-376 |
| 2415 | UMG Recordings, Inc. | Godsmack | Bad Magick | Awake | 293-376 |
| 2416 | UMG Recordings, Inc. | Godsmack | Forgive Me | Awake | 293-376 |
| 2417 | UMG Recordings, Inc. | Godsmack | Goin' Down | Awake | 293-376 |
| 2418 | UMG Recordings, Inc. | Godsmack | Greed | Awake | 293-376 |
| 2419 | UMG Recordings, Inc. | Godsmack | Mistakes | Awake | 293-376 |

| 2420 | UMG Recordings, Inc. | Godsmack | Sick Of Life | Awake | 293-376 |
| 2421 | UMG Recordings, Inc. | Godsmack | Spiral | Awake | 293-376 |
| 2422 | UMG Recordings, Inc. | Godsmack | Vampires | Awake | 293-376 |
| 2423 | UMG Recordings, Inc. | Guns N Roses | Paradise City | Appetite for Destruction | 85-358 |
| 2424 | UMG Recordings, Inc. | Guns N Roses | Sweet Child O' Mine | Appetite for Destruction | 85-358 |
| 2425 | UMG Recordings, Inc. | Guns N Roses | Welcome to the Jungle | Appetite for Destruction | 85-358 |
| 2426 | UMG Recordings, Inc. | Hanson | I Will Come To You | Middle Of Nowhere | 238-338 |
| 2427 | UMG Recordings, Inc. | Hanson | MMMBop | Middle Of Nowhere | 238-338 |
| 2428 | UMG Recordings, Inc. | Heavy D | Waterbed Hev | Waterbed Hev | 235-204 |
| 2429 | UMG Recordings, Inc. | Ja Rule | 6 Feet Underground | Rule 3:36 | 270-080 |
| 2430 | UMG Recordings, Inc. | Ja Rule | Extasy | Rule 3:36 | 270-080 |
| 2431 | UMG Recordings, Inc. | Ja Rule | I Cry | Rule 3:36 | 270-080 |
| 2432 | UMG Recordings, Inc. | Ja Rule | Love Me Hate Me | Rule 3:36 | 270-080 |
| 2433 | UMG Recordings, Inc. | Ja Rule | One of Us | Rule 3:36 | 270-080 |
| 2434 | UMG Recordings, Inc. | Ja Rule | Put It on Me | Rule 3:36 | 270-080 |
| 2435 | UMG Recordings, Inc. | Ja Rule | Chris Black (Skit) | Venni Vetti Vecci | 174-722 |
| 2436 | UMG Recordings, Inc. | Ja Rule | Daddy's Little Baby | Venni Vetti Vecci | 174-722 |
| 2437 | UMG Recordings, Inc. | Ja Rule | Let's Ride | Venni Vetti Vecci | 174-722 |
| 2438 | UMG Recordings, Inc. | Ja Rule | Only Begotten Son | Venni Vetti Vecci | 174-722 |
| 2439 | UMG Recordings, Inc. | Ja Rule | Race Against Time | Venni Vetti Vecci | 174-722 |

| 2440 | UMG Recordings, Inc. | Ja Rule | Story To Tell | Venni Vetti Vecci | 174-722 |
| 2441 | UMG Recordings, Inc. | Janet Jackson | Let's Wait Awhile | Control | 69-529 |
| 2442 | UMG Recordings, Inc. | Janet Jackson | When I Think of You | Control | 69-529 |
| 2443 | UMG Recordings, Inc. | Kabah | Vive | Calle De Las Sirenas | 236-676 |
| 2444 | UMG Recordings, Inc. | Kai | Say You'll Stay | Kai | 256-001 |
| 2445 | UMG Recordings, Inc. | Kelly Price | Friend of Mine | Soul of a Woman | 188-958 |
| 2446 | UMG Recordings, Inc. | Kool & The Gang | Cherish | Emergency | 58-224 |
| 2447 | UMG Recordings, Inc. | Lee Ann Womack | Why They Call It Falling | I Hope You Dance | 281-198 |
| 2448 | UMG Recordings, Inc. | Lee Ann Womack | The Fool | Lee Ann Womack | 238-766 |
| 2449 | UMG Recordings, Inc. | Lina Santiago | Feels So Good | Feels So Good | 225-517 |
| 2450 | UMG Recordings, Inc. | Lisa Loeb | I Do | Firecracker | 244-058 |
| 2451 | UMG Recordings, Inc. | LL Cool J | Around The Way Girl | Mama Said Knock You Out | 123-555 |
| 2452 | UMG Recordings, Inc. | LL Cool J | Mama Said Knock You Out | Mama Said Knock You Out | 123-555 |
| 2453 | UMG Recordings, Inc. | LL Cool J | The Boomin' System | Mama Said Knock You Out | 123-555 |
| 2454 | UMG Recordings, Inc. | LL Cool J | To Da Break Of Dawn | Mama Said Knock You Out | 123-555 |
| 2455 | UMG Recordings, Inc. | LL Cool J | Phenomenon | Phenomenon | 243-497 |
| 2456 | UMG Recordings, Inc. | LL Cool J | Starsky & Hutch | Phenomenon | 243-497 |
| 2457 | UMG Recordings, Inc. | LL Cool J | Rock the Bells | Radio | 70-045 |
| 2458 | UMG Recordings, Inc. | Loose Ends | Slow Down | Zagora | 77-925 |
| 2459 | UMG Recordings, Inc. | Lost Boyz | Music Makes Me High | Legal Drug Money | 222-734 |

| 2460 | UMG Recordings, Inc. | Ludacris | 1st and 10 | Back For the First Time | 289-433 |
| 2461 | UMG Recordings, Inc. | Ludacris | Catch Up | Back For the First Time | 289-433 |
| 2462 | UMG Recordings, Inc. | Ludacris | Game Got Switched | Back For the First Time | 289-433 |
| 2463 | UMG Recordings, Inc. | Ludacris | Hood Stuck | Back For the First Time | 289-433 |
| 2464 | UMG Recordings, Inc. | Ludacris | Phat Rabbit | Back For the First Time | 289-433 |
| 2465 | UMG Recordings, Inc. | Ludacris | Southern Hospitality | Back For the First Time | 289-433 |
| 2466 | UMG Recordings, Inc. | Ludacris | U Got A Problem? | Back For the First Time | 289-433 |
| 2467 | UMG Recordings, Inc. | Ludacris | What's Your Fantasy | Back For the First Time | 289-433 |
| 2468 | UMG Recordings, Inc. | Ludacris | What's Your Fantasy (Remix) | Back For the First Time | 289-433 |
| 2469 | UMG Recordings, Inc. | Ludacris | Area Codes | Word of Mouf | 304-605 |
| 2470 | UMG Recordings, Inc. | Ludacris | Block Lockdown | Word of Mouf | 304-605 |
| 2471 | UMG Recordings, Inc. | Ludacris | Coming to America | Word of Mouf | 304-605 |
| 2472 | UMG Recordings, Inc. | Ludacris | Freaky Thangs | Word of Mouf | 304-605 |
| 2473 | UMG Recordings, Inc. | Ludacris | Get the Fuck Back | Word of Mouf | 304-605 |
| 2474 | UMG Recordings, Inc. | Ludacris | Go To Sleep | Word of Mouf | 304-605 |
| 2475 | UMG Recordings, Inc. | Ludacris | Growing Pains | Word of Mouf | 304-605 |
| 2476 | UMG Recordings, Inc. | Ludacris | Keep It On the Hush | Word of Mouf | 304-605 |
| 2477 | UMG Recordings, Inc. | Ludacris | Move Bitch | Word of Mouf | 304-605 |
| 2478 | UMG Recordings, Inc. | Ludacris | Roll Out | Word of Mouf | 304-605 |
| 2479 | UMG Recordings, Inc. | Ludacris | Saturday (Oooh! Oooh!) | Word of Mouf | 304-605 |

| 2480 | UMG Recordings, Inc. | Ludacris | She Said | Word of Mouf | 304-605 |
| 2481 | UMG Recordings, Inc. | Mary J. Blige | All That I Can Say | Mary | 268-503 |
| 2482 | UMG Recordings, Inc. | Mary J. Blige | Beautiful Ones | Mary | 268-503 |
| 2483 | UMG Recordings, Inc. | Mary J. Blige | Deep Inside | Mary | 268-503 |
| 2484 | UMG Recordings, Inc. | Mary J. Blige | Don't Waste Your Time | Mary | 268-503 |
| 2485 | UMG Recordings, Inc. | Mary J. Blige | Give Me You | Mary | 268-503 |
| 2486 | UMG Recordings, Inc. | Mary J. Blige | I'm In Love | Mary | 268-503 |
| 2487 | UMG Recordings, Inc. | Mary J. Blige | Memories | Mary | 268-503 |
| 2488 | UMG Recordings, Inc. | Mary J. Blige | The Love I Never Had | Mary | 268-503 |
| 2489 | UMG Recordings, Inc. | Mary J. Blige | Your Child | Mary | 268-503 |
| 2490 | UMG Recordings, Inc. | Mary J. Blige | Can't Get You Off My Mind | Share My World | 238-818 |
| 2491 | UMG Recordings, Inc. | Mary J. Blige | Everything | Share My World | 238-818 |
| 2492 | UMG Recordings, Inc. | Mary J. Blige | Get To Know You Better | Share My World | 238-818 |
| 2493 | UMG Recordings, Inc. | Mary J. Blige | I Can Love You | Share My World | 238-818 |
| 2494 | UMG Recordings, Inc. | Mary J. Blige | It's On | Share My World | 238-818 |
| 2495 | UMG Recordings, Inc. | Mary J. Blige | Missing You | Share My World | 238-818 |
| 2496 | UMG Recordings, Inc. | Mary J. Blige | Seven Days | Share My World | 238-818 |
| 2497 | UMG Recordings, Inc. | Mary J. Blige | Changes I've Been Going Through | What's The 411? | 149-212 |
| 2498 | UMG Recordings, Inc. | Mary J. Blige | I Don't Want To Do Anything | What's The 411? | 149-212 |
| 2499 | UMG Recordings, Inc. | Mary J. Blige | Leave A Message | What's The 411? | 149-212 |

| | | | | |
|---|---|---|---|---|
| 2500 | UMG Recordings, Inc. | Mary J. Blige | Love No Limit | What's The 411? | 149-212 |
| 2501 | UMG Recordings, Inc. | Mary J. Blige | My Love | What's The 411? | 149-212 |
| 2502 | UMG Recordings, Inc. | Mary J. Blige | Reminisce | What's The 411? | 149-212 |
| 2503 | UMG Recordings, Inc. | Mary J. Blige | Slow down | What's The 411? | 149-212 |
| 2504 | UMG Recordings, Inc. | Mary J. Blige | Sweet Thing | What's The 411? | 149-212 |
| 2505 | UMG Recordings, Inc. | Mary J. Blige | Round And Round | Share My World | 238-818 |
| 2506 | UMG Recordings, Inc. | Material Issue | Valerie Loves Me | International Pop Overthrow | 248-998 |
| 2507 | UMG Recordings, Inc. | Method Man | Bring the Pain | Tical 2000:  Judgement Day | 246-145 |
| 2508 | UMG Recordings, Inc. | Montell Jordan | Let's Ride | Let's Ride | 251-334 |
| 2509 | UMG Recordings, Inc. | Musiq | Babygirl | Juslisen | 308-859 |
| 2510 | UMG Recordings, Inc. | Musiq | Bestfriend | Juslisen | 308-859 |
| 2511 | UMG Recordings, Inc. | Musiq | Caughtup | Juslisen | 308-859 |
| 2512 | UMG Recordings, Inc. | Musiq | Dontchange | Juslisen | 308-859 |
| 2513 | UMG Recordings, Inc. | Musiq | Halfcrazy | Juslisen | 308-859 |
| 2514 | UMG Recordings, Inc. | Musiq | Newness | Juslisen | 308-859 |
| 2515 | UMG Recordings, Inc. | Musiq | Onenight | Juslisen | 308-859 |
| 2516 | UMG Recordings, Inc. | Musiq | Previouscats | Juslisen | 308-859 |
| 2517 | UMG Recordings, Inc. | Musiq | Realove | Juslisen | 308-859 |
| 2518 | UMG Recordings, Inc. | Musiq | Something | Juslisen | 308-859 |
| 2519 | UMG Recordings, Inc. | Musiq | Time | Juslisen | 308-859 |

| 2520 | UMG Recordings, Inc. | Nazareth | Love Hurts | Hair of the Dog | N23222 |
| 2521 | UMG Recordings, Inc. | Nelly | Batter Up | Country Grammar | 281-782 |
| 2522 | UMG Recordings, Inc. | Nelly | For My | Country Grammar | 281-782 |
| 2523 | UMG Recordings, Inc. | Nelly | Greed, Hate, Envy | Country Grammar | 281-782 |
| 2524 | UMG Recordings, Inc. | Nelly | Luven Me | Country Grammar | 281-782 |
| 2525 | UMG Recordings, Inc. | Nelly | Never Let Em C U Sweat | Country Grammar | 281-782 |
| 2526 | UMG Recordings, Inc. | Nelly | Ride Wit Me | Country Grammar | 281-782 |
| 2527 | UMG Recordings, Inc. | Nelly | Steal The Show | Country Grammar | 281-782 |
| 2528 | UMG Recordings, Inc. | Nelly | Sumden | Country Grammar | 281-782 |
| 2529 | UMG Recordings, Inc. | Nelly | Thicky Thick Girl | Country Grammar | 281-782 |
| 2530 | UMG Recordings, Inc. | Nelly | Utha Side | Country Grammar | 281-782 |
| 2531 | UMG Recordings, Inc. | Nirvana | All Apologies | In Utero | 172-276 |
| 2532 | UMG Recordings, Inc. | Nirvana | Dumb | In Utero | 172-276 |
| 2533 | UMG Recordings, Inc. | Nirvana | Frances Farmer Will Have Her Revenge On Seattle | In Utero | 172-276 |
| 2534 | UMG Recordings, Inc. | Nirvana | Heart-Shaped Box | In Utero | 172-276 |
| 2535 | UMG Recordings, Inc. | Nirvana | Milk It | In Utero | 172-276 |
| 2536 | UMG Recordings, Inc. | Nirvana | Pennyroyal Tea | In Utero | 172-276 |
| 2537 | UMG Recordings, Inc. | Nirvana | Serve The Servants | In Utero | 172-276 |
| 2538 | UMG Recordings, Inc. | Nirvana | Tourette's | In Utero | 172-276 |
| 2539 | UMG Recordings, Inc. | Nirvana | Breed | Nevermind | 135-335 |

| 2540 | UMG Recordings, Inc. | Nirvana | Come As You Are | Nevermind | 135-335 |
|------|----------------------|---------|-----------------|-----------|---------|
| 2541 | UMG Recordings, Inc. | Nirvana | Drain You | Nevermind | 135-335 |
| 2542 | UMG Recordings, Inc. | Nirvana | In Bloom | Nevermind | 135-335 |
| 2543 | UMG Recordings, Inc. | Nirvana | Lithium | Nevermind | 135-335 |
| 2544 | UMG Recordings, Inc. | Nirvana | Lounge Act | Nevermind | 135-335 |
| 2545 | UMG Recordings, Inc. | Nirvana | On A Plain | Nevermind | 135-335 |
| 2546 | UMG Recordings, Inc. | Nirvana | Polly | Nevermind | 135-335 |
| 2547 | UMG Recordings, Inc. | Nirvana | Smells Like Teen Spirit | Nevermind | 135-335 |
| 2548 | UMG Recordings, Inc. | Nirvana | Something In The Way | Nevermind | 135-335 |
| 2549 | UMG Recordings, Inc. | Nirvana | Stay Away | Nevermind | 135-335 |
| 2550 | UMG Recordings, Inc. | Nirvana | Territorial Pissings | Nevermind | 135-335 |
| 2551 | UMG Recordings, Inc. | One Way | Cutie Pie | Who's foolin' who? | 34-505 |
| 2552 | UMG Recordings, Inc. | Pete Wingfield | Eighteen with a Bullet | Breakfast Special | NF1997 |
| 2553 | UMG Recordings, Inc. | Quincy Jones | Just Once | The Dude | 25-221 |
| 2554 | UMG Recordings, Inc. | Rakim | Guess Who's Back | The 18th Letter/Book of Life | 250-129 |
| 2555 | UMG Recordings, Inc. | Rakim | It's Been a Long Time | The 18th Letter/Book of Life | 250-129 |
| 2556 | UMG Recordings, Inc. | Rakim | The Saga Begins | The 18th Letter/Book of Life | 250-129 |
| 2557 | UMG Recordings, Inc. | Ready For the World | Love You Down | Long Time Coming | 78-842 |
| 2558 | UMG Recordings, Inc. | Reba McEntire | What If | What If (single) | 251-913 |
| 2559 | UMG Recordings, Inc. | Redman | Da Goodness | Doc's Da Name 2000 | 263-689 |

| 2560 | UMG Recordings, Inc. | Remy Zero | Problem | Villa Elaine | 237-074 |
|------|---------------------|-----------|---------|--------------|---------|
| 2561 | UMG Recordings, Inc. | Rob Zombie | Demonoid Phenomenon | Hellbilly Deluxe | 257-901 |
| 2562 | UMG Recordings, Inc. | Rob Zombie | Dragula | Hellbilly Deluxe | 257-901 |
| 2563 | UMG Recordings, Inc. | Rob Zombie | Living Dead Girl | Hellbilly Deluxe | 257-901 |
| 2564 | UMG Recordings, Inc. | Rob Zombie | Meet The Creeper | Hellbilly Deluxe | 257-901 |
| 2565 | UMG Recordings, Inc. | Rob Zombie | Return Of The Phantom Stranger | Hellbilly Deluxe | 257-901 |
| 2566 | UMG Recordings, Inc. | Rob Zombie | Spookshow Baby | Hellbilly Deluxe | 257-901 |
| 2567 | UMG Recordings, Inc. | Rob Zombie | Superbeast | Hellbilly Deluxe | 257-901 |
| 2568 | UMG Recordings, Inc. | Rob Zombie | The Beginning Of The End | Hellbilly Deluxe | 257-901 |
| 2569 | UMG Recordings, Inc. | Sammy Kershaw | Love of My Life | Labor of Love | 243-496 |
| 2570 | UMG Recordings, Inc. | Sarah Brightman | Once in a Lifetime | Dive | 172-179 |
| 2571 | UMG Recordings, Inc. | Scorpions | Holiday | Lovedrive | 200-705 |
| 2572 | UMG Recordings, Inc. | Shaggy | Angel | Hot Shot | 286-657 |
| 2573 | UMG Recordings, Inc. | Shaggy | Chica Bonita | Hot Shot | 286-657 |
| 2574 | UMG Recordings, Inc. | Shaggy | Dance & Shout | Hot Shot | 286-657 |
| 2575 | UMG Recordings, Inc. | Shaggy | Freaky Girl | Hot Shot | 286-657 |
| 2576 | UMG Recordings, Inc. | Shaggy | Hope | Hot Shot | 286-657 |
| 2577 | UMG Recordings, Inc. | Shaggy | Hot Shot | Hot Shot | 286-657 |
| 2578 | UMG Recordings, Inc. | Shaggy | It Wasn't Me | Hot Shot | 286-657 |
| 2579 | UMG Recordings, Inc. | Shaggy | Keep'n It Real | Hot Shot | 286-657 |

| | | | | |
|---|---|---|---|---|
| 2580 | UMG Recordings, Inc. | Shaggy | Lonely Lover | Hot Shot | 286-657 |
| 2581 | UMG Recordings, Inc. | Shaggy | Luv Me, Luv Me | Hot Shot | 286-657 |
| 2582 | UMG Recordings, Inc. | Shaggy | Why Me Lord | Hot Shot | 286-657 |
| 2583 | UMG Recordings, Inc. | Shania Twain | Come On Over | Come On Over | 243-502 |
| 2584 | UMG Recordings, Inc. | Shania Twain | Don't Be Stupid (You Know I Love You) | Come On Over | 243-502 |
| 2585 | UMG Recordings, Inc. | Shania Twain | Honey I'm Home | Come On Over | 243-502 |
| 2586 | UMG Recordings, Inc. | Shania Twain | If You Wanna Touch Her, Ask! | Come On Over | 243-502 |
| 2587 | UMG Recordings, Inc. | Shania Twain | I'm Holdin' On To Love (To Save My Life) | Come On Over | 243-502 |
| 2588 | UMG Recordings, Inc. | Shania Twain | Love Gets Me Every Time | Come On Over | 243-502 |
| 2589 | UMG Recordings, Inc. | Shania Twain | Rock This Country! | Come On Over | 243-502 |
| 2590 | UMG Recordings, Inc. | Shania Twain | That Don't Impress Me Much | Come On Over | 243-502 |
| 2591 | UMG Recordings, Inc. | Shania Twain | When | Come On Over | 243-502 |
| 2592 | UMG Recordings, Inc. | Shania Twain | You've Got A Way | Come On Over | 243-502 |
| 2593 | UMG Recordings, Inc. | Shania Twain | From This Moment On | Come On Over | 243-502 |
| 2594 | UMG Recordings, Inc. | Shania Twain | Man!  I Feel Like A Woman | Come On Over | 243-502 |
| 2595 | UMG Recordings, Inc. | Shania Twain | (If You're Not in It For Love) I'm Outta… | The Woman in Me | 207-884 |
| 2596 | UMG Recordings, Inc. | Shania Twain | Any Man of Mine | The Woman in Me | 207-884 |
| 2597 | UMG Recordings, Inc. | Shania Twain | God Bless the Child | The Woman in Me | 207-884 |
| 2598 | UMG Recordings, Inc. | Shania Twain | Home Ain't Where His Heart is (Anymore) | The Woman in Me | 207-884 |
| 2599 | UMG Recordings, Inc. | Shania Twain | Is There Life After Love? | The Woman in Me | 207-884 |

| 2600 | UMG Recordings, Inc. | Shania Twain | No One Needs to Know | The Woman in Me | 207-884 |
| 2601 | UMG Recordings, Inc. | Shania Twain | The Woman in Me (Needs the Man in You) | The Woman in Me | 207-884 |
| 2602 | UMG Recordings, Inc. | Shania Twain | Whose Bed Have Your Boots Been Under? | The Woman in Me | 207-884 |
| 2603 | UMG Recordings, Inc. | Sheryl Crow | Over You | C'Mon C'Mon | 311-757 |
| 2604 | UMG Recordings, Inc. | Sheryl Crow | Safe and Sound | C'Mon C'Mon | 311-757 |
| 2605 | UMG Recordings, Inc. | Sheryl Crow | Soak Up The Sun | C'Mon C'Mon | 311-757 |
| 2606 | UMG Recordings, Inc. | Sheryl Crow | Steve McQueen | C'Mon C'Mon | 311-757 |
| 2607 | UMG Recordings, Inc. | Sheryl Crow | You're An Original | C'Mon C'Mon | 311-757 |
| 2608 | UMG Recordings, Inc. | Sheryl Crow | Run, Baby, Run | Scenes From The Tuesday Night Music Club | 175-406 |
| 2609 | UMG Recordings, Inc. | Sheryl Crow | Anything But Down | The Globe Sessions | 279-383 |
| 2610 | UMG Recordings, Inc. | Sheryl Crow | Crash And Burn | The Globe Sessions | 279-383 |
| 2611 | UMG Recordings, Inc. | Sheryl Crow | Members Only | The Globe Sessions | 279-383 |
| 2612 | UMG Recordings, Inc. | Sheryl Crow | Mississippi | The Globe Sessions | 279-383 |
| 2613 | UMG Recordings, Inc. | Sheryl Crow | My Favorite Mistake | The Globe Sessions | 279-383 |
| 2614 | UMG Recordings, Inc. | Sheryl Crow | Riverwide | The Globe Sessions | 279-383 |
| 2615 | UMG Recordings, Inc. | Sheryl Crow | Sweet Child O' Mine | The Globe Sessions | 279-383 |
| 2616 | UMG Recordings, Inc. | Sheryl Crow | The Difficult Kind | The Globe Sessions | 279-383 |
| 2617 | UMG Recordings, Inc. | Sheryl Crow | There Goes The Neighborhood | The Globe Sessions | 279-383 |
| 2618 | UMG Recordings, Inc. | Sheryl Crow | All I Wanna Do | Tuesday Night Music Club | 209-823 |
| 2619 | UMG Recordings, Inc. | Sheryl Crow | Can't Cry Anymore | Tuesday Night Music Club | 209-823 |

| 2620 | UMG Recordings, Inc. | Sheryl Crow | I Shall Believe | Tuesday Night Music Club | 209-823 |
|------|----------------------|-------------|-----------------|--------------------------|---------|
| 2621 | UMG Recordings, Inc. | Sheryl Crow | Leaving Las Vegas | Tuesday Night Music Club | 209-823 |
| 2622 | UMG Recordings, Inc. | Sheryl Crow | No One Said It Would Be Easy | Tuesday Night Music Club | 209-823 |
| 2623 | UMG Recordings, Inc. | Sheryl Crow | Strong Enough | Tuesday Night Music Club | 209-823 |
| 2624 | UMG Recordings, Inc. | Sheryl Crow | Every Day Is A Winding Road | Sheryl Crow | 245-347 |
| 2625 | UMG Recordings, Inc. | Slick Rick & Outkast | Street Talkin | The Art of Storytelling | 179-418 |
| 2626 | UMG Recordings, Inc. | Soft Cell | Sex Dwarf | Non-Stop Erotic Cabaret | 32-408 |
| 2627 | UMG Recordings, Inc. | Soft Cell | Tainted Love | Non-Stop Erotic Cabaret | 32-408 |
| 2628 | UMG Recordings, Inc. | Sting | When We Dance | All This Time | 303-802 |
| 2629 | UMG Recordings, Inc. | Sting | A Thousand Years | Brand New Day | 271-015 |
| 2630 | UMG Recordings, Inc. | Sting | After The Rain Has Fallen | Brand New Day | 271-015 |
| 2631 | UMG Recordings, Inc. | Sting | Brand New Day | Brand New Day | 271-015 |
| 2632 | UMG Recordings, Inc. | Sting | Desert Rose | Brand New Day | 271-015 |
| 2633 | UMG Recordings, Inc. | Sting | Ghost Story | Brand New Day | 271-015 |
| 2634 | UMG Recordings, Inc. | Sting | Englishman In New York | Nothing Like the Sun | 85-672 |
| 2635 | UMG Recordings, Inc. | Sting | Fragile | Nothing Like the Sun | 85-672 |
| 2636 | UMG Recordings, Inc. | Sting | We'll Be Together | Nothing Like the Sun | 85-672 |
| 2637 | UMG Recordings, Inc. | Sting | Heavy Cloud No Rain | Ten Summoner's Tales | 174-453 |
| 2638 | UMG Recordings, Inc. | Sting | If I Ever Lose My Faith In You | Ten Summoner's Tales | 174-453 |
| 2639 | UMG Recordings, Inc. | Sting | It's Probably Me | Ten Summoner's Tales | 174-453 |

| 2640 | UMG Recordings, Inc. | Sting | Seven Days | Ten Summoner's Tales | 174-453 |
| 2641 | UMG Recordings, Inc. | Sting | Shape Of My Heart | Ten Summoner's Tales | 174-453 |
| 2642 | UMG Recordings, Inc. | Sting | Consider Me Gone | The Dream Of The Blue Turtles | 65-041 |
| 2643 | UMG Recordings, Inc. | Sting | Fortress Around Your Heart | The Dream Of The Blue Turtles | 65-041 |
| 2644 | UMG Recordings, Inc. | Sting | If You Love Somebody Set Them Free | The Dream Of The Blue Turtles | 65-041 |
| 2645 | UMG Recordings, Inc. | Sting | Love Is The Seventh Wave | The Dream Of The Blue Turtles | 65-041 |
| 2646 | UMG Recordings, Inc. | Sting | Russians | The Dream Of The Blue Turtles | 65-041 |
| 2647 | UMG Recordings, Inc. | Sting | All This Time | The Soul Cages | 128-533 |
| 2648 | UMG Recordings, Inc. | Suga Free | If You Stay Ready | Street Gospel | 188-686 |
| 2649 | UMG Recordings, Inc. | Suga Free | On My Way | Street Gospel | 188-686 |
| 2650 | UMG Recordings, Inc. | The Bee Gees | Too Much Heaven | Spirit Having Flown | 6-152 |
| 2651 | UMG Recordings, Inc. | The Cranberries | Salvation | To the Faithful Departed | 217-619 |
| 2652 | UMG Recordings, Inc. | The Gap Band | Humpin' | Gap Band III | 23-665 |
| 2653 | UMG Recordings, Inc. | The Gap Band | Burn Rubber (Why You Wanna Hurt Me?) | Gap Band III | 23-665 |
| 2654 | UMG Recordings, Inc. | The Gap Band | Outstanding | Gap Band IV | 36-081 |
| 2655 | UMG Recordings, Inc. | The Police | Wrapped Around Your Finger | Synchronicity | 44-862 |
| 2656 | UMG Recordings, Inc. | The Police | Message In A Bottle | Regatta De Blanc | 13-166 |
| 2657 | UMG Recordings, Inc. | The Police | Every Breath You Take | Synchronicity | 44-862 |
| 2658 | UMG Recordings, Inc. | The Roots | Push Up Ya Lighter | Illadelph Halflife | 226-398 |
| 2659 | UMG Recordings, Inc. | Toby Keith | We Were In Love | Dream Walkin' | 188-955 |

| | | | | | |
|---|---|---|---|---|---|
| 2660 | UMG Recordings, Inc. | Tonic | If You Could Only See | Lemon Parade | 257-075 |
| 2661 | UMG Recordings, Inc. | Tonic | Open Up Your Eyes | Lemon Parade | 257-075 |
| 2662 | UMG Recordings, Inc. | Tonic | You Wanted More | Sugar | 273-919 |
| 2663 | UMG Recordings, Inc. | Trisha Yearwood | Perfect Love | Song Book: A Collection of Hits | 245-328 |
| 2664 | UMG Recordings, Inc. | U2 | Acrobat | Achtung Baby | 139-599 |
| 2665 | UMG Recordings, Inc. | U2 | Even Better Than The Real Thing | Achtung Baby | 139-599 |
| 2666 | UMG Recordings, Inc. | U2 | Love Is Blindness | Achtung Baby | 139-599 |
| 2667 | UMG Recordings, Inc. | U2 | Mysterious Ways | Achtung Baby | 139-599 |
| 2668 | UMG Recordings, Inc. | U2 | So Cruel | Achtung Baby | 139-599 |
| 2669 | UMG Recordings, Inc. | U2 | The Fly | Achtung Baby | 139-599 |
| 2670 | UMG Recordings, Inc. | U2 | Until The End Of The World | Achtung Baby | 139-599 |
| 2671 | UMG Recordings, Inc. | U2 | Who's Gonna Ride Your Wild Horses | Achtung Baby | 139-599 |
| 2672 | UMG Recordings, Inc. | U2 | Zoo Station | Achtung Baby | 139-599 |
| 2673 | UMG Recordings, Inc. | U2 | Elevation | All That You Can't Leave Behind | 294-631 |
| 2674 | UMG Recordings, Inc. | U2 | Grace | All That You Can't Leave Behind | 294-631 |
| 2675 | UMG Recordings, Inc. | U2 | In A Little While | All That You Can't Leave Behind | 294-631 |
| 2676 | UMG Recordings, Inc. | U2 | Kite | All That You Can't Leave Behind | 294-631 |
| 2677 | UMG Recordings, Inc. | U2 | New York | All That You Can't Leave Behind | 294-631 |
| 2678 | UMG Recordings, Inc. | U2 | Peace On Earth | All That You Can't Leave Behind | 294-631 |
| 2679 | UMG Recordings, Inc. | U2 | Stuck In A Moment You Can't Get Out Of | All That You Can't Leave Behind | 294-631 |

| 2680 | UMG Recordings, Inc. | U2 | Walk On | All That You Can't Leave Behind | 294-631 |
|------|----------------------|----|---------|----------------------------------|---------|
| 2681 | UMG Recordings, Inc. | U2 | When I Look At The World | All That You Can't Leave Behind | 294-631 |
| 2682 | UMG Recordings, Inc. | U2 | Fire | October | 30-452 |
| 2683 | UMG Recordings, Inc. | U2 | Gloria | October | 30-452 |
| 2684 | UMG Recordings, Inc. | U2 | October | October | 30-452 |
| 2685 | UMG Recordings, Inc. | U2 | With A Shout | October | 30-452 |
| 2686 | UMG Recordings, Inc. | U2 | All Along The Watchtower | Rattle & Hum | 99-818 |
| 2687 | UMG Recordings, Inc. | U2 | All I Want Is You | Rattle & Hum | 99-818 |
| 2688 | UMG Recordings, Inc. | U2 | Angel Of Harlem | Rattle & Hum | 99-818 |
| 2689 | UMG Recordings, Inc. | U2 | Desire | Rattle & Hum | 99-818 |
| 2690 | UMG Recordings, Inc. | U2 | Hawkmoon 269 | Rattle & Hum | 99-818 |
| 2691 | UMG Recordings, Inc. | U2 | Love Rescue Me | Rattle & Hum | 99-818 |
| 2692 | UMG Recordings, Inc. | U2 | Pride (In The Name Of Love) | Rattle & Hum | 99-818 |
| 2693 | UMG Recordings, Inc. | U2 | When Love Comes To Town | Rattle & Hum | 99-818 |
| 2694 | UMG Recordings, Inc. | U2 | Bullet The Blue Sky | The Joshua Tree | 78-949 |
| 2695 | UMG Recordings, Inc. | U2 | I Still Haven't Found What I'm Looking For | The Joshua Tree | 78-949 |
| 2696 | UMG Recordings, Inc. | U2 | In God's Country | The Joshua Tree | 78-949 |
| 2697 | UMG Recordings, Inc. | U2 | One Tree Hill | The Joshua Tree | 78-949 |
| 2698 | UMG Recordings, Inc. | U2 | Red Hill Mining Town | The Joshua Tree | 78-949 |
| 2699 | UMG Recordings, Inc. | U2 | Running To Stand Still | The Joshua Tree | 78-949 |

| 2700 | UMG Recordings, Inc. | U2 | Where The Streets Have No Name | The Joshua Tree | 78-949 |
| 2701 | UMG Recordings, Inc. | U2 | With or Without You | The Joshua Tree | 78-949 |
| 2702 | UMG Recordings, Inc. | U2 | 4th Of July | The Unforgettable Fire | 72-483 |
| 2703 | UMG Recordings, Inc. | U2 | A Sort Of Homecoming | The Unforgettable Fire | 72-483 |
| 2704 | UMG Recordings, Inc. | U2 | Bad | The Unforgettable Fire | 72-483 |
| 2705 | UMG Recordings, Inc. | U2 | Elvis Presley And America | The Unforgettable Fire | 72-483 |
| 2706 | UMG Recordings, Inc. | U2 | Indian Summer Sky | The Unforgettable Fire | 72-483 |
| 2707 | UMG Recordings, Inc. | U2 | MLK | The Unforgettable Fire | 72-483 |
| 2708 | UMG Recordings, Inc. | U2 | The Unforgettable Fire | The Unforgettable Fire | 72-483 |
| 2709 | UMG Recordings, Inc. | U2 | 11 O'Clock Tick Tock | Under A Blood Red Sky | 49-959 |
| 2710 | UMG Recordings, Inc. | U2 | I Will Follow | Under A Blood Red Sky | 49-959 |
| 2711 | UMG Recordings, Inc. | U2 | 40' | War | 42-944 |
| 2712 | UMG Recordings, Inc. | U2 | Drowning Man | War | 42-944 |
| 2713 | UMG Recordings, Inc. | U2 | New Year's Day | War | 42-944 |
| 2714 | UMG Recordings, Inc. | U2 | Sunday Bloody Sunday | War | 42-944 |
| 2715 | UMG Recordings, Inc. | U2 | The Refugee | War | 42-944 |
| 2716 | UMG Recordings, Inc. | U2 | Two Hearts Beat As One | War | 42-944 |
| 2717 | UMG Recordings, Inc. | Vanessa Williams | Save the Best for Last | Comfort Zone | 141-365 |
| 2718 | UMG Recordings, Inc. | Wang Chung | Dance Hall Days | Points On The Curve | 51-795 |
| 2719 | UMG Recordings, Inc. | Weezer | Undone (The Sweater Song) | Weezer | 187-644 |

| 2720 | UMG Recordings, Inc. | Wreckx-N-Effects | Rump Shaker | Hard or Smooth | 199-092 |
|------|----------------------|------------------|-------------|----------------|---------|
| 2721 | UMG Recordings, Inc. | Ja Rule | Between Me And You | Rule 3:36 | 270-080 |
| 2722 | Virgin Records America, Inc. | A Perfect Circle | Brena | Mer De Noms | 281-642 |
| 2723 | Virgin Records America, Inc. | A Perfect Circle | Hollow | Mer De Noms | 281-642 |
| 2724 | Virgin Records America, Inc. | A Perfect Circle | Magdalena | Mer De Noms | 281-642 |
| 2725 | Virgin Records America, Inc. | A Perfect Circle | Orestes | Mer De Noms | 281-642 |
| 2726 | Virgin Records America, Inc. | A Perfect Circle | Over | Mer De Noms | 281-642 |
| 2727 | Virgin Records America, Inc. | A Perfect Circle | Renholder | Mer De Noms | 281-642 |
| 2728 | Virgin Records America, Inc. | A Perfect Circle | Rose | Mer De Noms | 281-642 |
| 2729 | Virgin Records America, Inc. | A Perfect Circle | Sleeping Beauty | Mer De Noms | 281-642 |
| 2730 | Virgin Records America, Inc. | A Perfect Circle | Thinking of You | Mer De Noms | 281-642 |
| 2731 | Virgin Records America, Inc. | A Perfect Circle | Thomas | Mer De Noms | 281-642 |
| 2732 | Virgin Records America, Inc. | A Perfect Circle | Three Libras | Mer De Noms | 281-642 |
| 2733 | Virgin Records America, Inc. | After 7 | Heat of the Moment | After 7 | 112-721 |
| 2734 | Virgin Records America, Inc. | After 7 | One Night | After 7 | 112-721 |
| 2735 | Virgin Records America, Inc. | After 7 | Ready or Not | After 7 | 112-721 |
| 2736 | Virgin Records America, Inc. | After 7 | Cryin for It | Reflections | 210-179 |
| 2737 | Virgin Records America, Inc. | After 7 | How Could You Leave | Reflections | 210-179 |
| 2738 | Virgin Records America, Inc. | After 7 | How Do You Tell the One | Reflections | 210-179 |
| 2739 | Virgin Records America, Inc. | After 7 | 'Til You Do Me Right | Reflections | 210-179 |

| | | | | |
|---|---|---|---|---|
| 2740 | Virgin Records America, Inc. | After 7 | Baby I'm For Real (Natural High) | Takin' My Time | 178-457 |
| 2741 | Virgin Records America, Inc. | After 7 | Can He Love U Like This | Takin' My Time | 178-457 |
| 2742 | Virgin Records America, Inc. | After 7 | Truly Something Special | Takin' My Time | 178-457 |
| 2743 | Virgin Records America, Inc. | Beenie Man | Crazy Notion | Art And Life | 284-383 |
| 2744 | Virgin Records America, Inc. | Beenie Man | Girls Dem Sugar | Art And Life | 284-383 |
| 2745 | Virgin Records America, Inc. | Beenie Man | Haters and Fools | Art And Life | 284-383 |
| 2746 | Virgin Records America, Inc. | Beenie Man | Heights of Great Men | Art And Life | 284-383 |
| 2747 | Virgin Records America, Inc. | Beenie Man | Jamaica Way | Art And Life | 284-383 |
| 2748 | Virgin Records America, Inc. | Beenie Man | Love Me Now | Art And Life | 284-383 |
| 2749 | Virgin Records America, Inc. | Ben Harper | Burn to Shine | Burn To Shine | 273-400 |
| 2750 | Virgin Records America, Inc. | Ben Harper | Less | Burn To Shine | 273-400 |
| 2751 | Virgin Records America, Inc. | Ben Harper | Suzie Blue | Burn To Shine | 273-400 |
| 2752 | Virgin Records America, Inc. | Ben Harper | Two Hands of a Prayer | Burn To Shine | 273-400 |
| 2753 | Virgin Records America, Inc. | Ben Harper | Alone | Burn To Shine | 273-400 |
| 2754 | Virgin Records America, Inc. | Ben Harper | Beloved One | Burn To Shine | 273-400 |
| 2755 | Virgin Records America, Inc. | Ben Harper | Forgiven | Burn To Shine | 273-400 |
| 2756 | Virgin Records America, Inc. | Ben Harper | Steal My Kisses | Burn To Shine | 273-400 |
| 2757 | Virgin Records America, Inc. | Ben Harper | Show Me A Little Shame | Burn To Shine | 273-400 |
| 2758 | Virgin Records America, Inc. | Ben Harper | Fight for Your Mind | Fight For Your Mind | 210-135 |
| 2759 | Virgin Records America, Inc. | Ben Harper | Give a Man a Home | Fight For Your Mind | 210-135 |

| | | | | |
|---|---|---|---|---|
| 2760 | Virgin Records America, Inc. | Ben Harper | God Fearing Man | Fight For Your Mind | 210-135 |
| 2761 | Virgin Records America, Inc. | Ben Harper | Gold to Me | Fight For Your Mind | 210-135 |
| 2762 | Virgin Records America, Inc. | Ben Harper | One Road to Freedom | Fight For Your Mind | 210-135 |
| 2763 | Virgin Records America, Inc. | Ben Harper | People Lead | Fight For Your Mind | 210-135 |
| 2764 | Virgin Records America, Inc. | Ben Harper | Please Me Like You Want To | Fight For Your Mind | 210-135 |
| 2765 | Virgin Records America, Inc. | Ben Harper | Power of the Gospel | Fight For Your Mind | 210-135 |
| 2766 | Virgin Records America, Inc. | Ben Harper | Another Lonely Day | Fight For Your Mind | 210-135 |
| 2767 | Virgin Records America, Inc. | Ben Harper | By My Side | Fight For Your Mind | 210-135 |
| 2768 | Virgin Records America, Inc. | Ben Harper | Excuse Me Mr. | Fight For Your Mind | 210-135 |
| 2769 | Virgin Records America, Inc. | Ben Harper | Ground On Down | Fight For Your Mind | 210-135 |
| 2770 | Virgin Records America, Inc. | Ben Harper | Oppression | Fight For Your Mind | 210-135 |
| 2771 | Virgin Records America, Inc. | Blur | There's No Other Way | Leisure | 135-033 |
| 2772 | Virgin Records America, Inc. | Blur | Beetlebum | Blur | 231-938 |
| 2773 | Virgin Records America, Inc. | Blur | On Your Own | Blur | 231-938 |
| 2774 | Virgin Records America, Inc. | Blur | Song 2 | Blur | 231-938 |
| 2775 | Virgin Records America, Inc. | Cracker | Get Off This | Kerosene Hat | 175-493 |
| 2776 | Virgin Records America, Inc. | Cutting Crew | I've Been In Love Before | Broadcast | 83-806 |
| 2777 | Virgin Records America, Inc. | D'Angelo | Africa | Voodoo | 280-480 |
| 2778 | Virgin Records America, Inc. | D'Angelo | Chicken Grease | Voodoo | 280-480 |
| 2779 | Virgin Records America, Inc. | D'Angelo | Devil's Pie | Voodoo | 280-480 |

| | | | | | |
|---|---|---|---|---|---|
| 2780 | Virgin Records America, Inc. | D'Angelo | Feel Like Makin Love | Voodoo | 280-480 |
| 2781 | Virgin Records America, Inc. | D'Angelo | Left & Right | Voodoo | 280-480 |
| 2782 | Virgin Records America, Inc. | D'Angelo | Playa Playa | Voodoo | 280-480 |
| 2783 | Virgin Records America, Inc. | D'Angelo | Send It On | Voodoo | 280-480 |
| 2784 | Virgin Records America, Inc. | D'Angelo | Spanish Joint | Voodoo | 280-480 |
| 2785 | Virgin Records America, Inc. | D'Angelo | The Root | Voodoo | 280-480 |
| 2786 | Virgin Records America, Inc. | D'Angelo | Untitled (How Does It Feel) | Voodoo | 280-480 |
| 2787 | Virgin Records America, Inc. | DiVinyls | I Touch Myself | Divinyls | 127-625 |
| 2788 | Virgin Records America, Inc. | Enigma | Beyond the Invisible | Le Roi Est Mort, Vive Le Roi! | 229-049 |
| 2789 | Virgin Records America, Inc. | Enigma | Child in Us | Le Roi Est Mort, Vive Le Roi! | 229-049 |
| 2790 | Virgin Records America, Inc. | Enigma | Morphing Thru Time | Le Roi Est Mort, Vive Le Roi! | 229-049 |
| 2791 | Virgin Records America, Inc. | Enigma | Odyssey of the Mind | Le Roi Est Mort, Vive Le Roi! | 229-049 |
| 2792 | Virgin Records America, Inc. | Enigma | Prism of Life | Le Roi Est Mort, Vive Le Roi! | 229-049 |
| 2793 | Virgin Records America, Inc. | Enigma | Roundabout | Le Roi Est Mort, Vive Le Roi! | 229-049 |
| 2794 | Virgin Records America, Inc. | Enigma | Shadows in Silence | Le Roi Est Mort, Vive Le Roi! | 229-049 |
| 2795 | Virgin Records America, Inc. | Enigma | T.N.T. For the Brain | Le Roi Est Mort, Vive Le Roi! | 229-049 |
| 2796 | Virgin Records America, Inc. | Enigma | Sadeness | MCMXC, A.D. | 126-800 |
| 2797 | Virgin Records America, Inc. | Enigma | Gravity Of Love | The Screen Behind The Mirror | 277-091 |
| 2798 | Virgin Records America, Inc. | Enigma | The Voice Of Enigma | MCMXC, A.D. | 126-800 |
| 2799 | Virgin Records America, Inc. | Enigma | Back To The Rivers Of Belief | MCMXC, A.D. | 126-800 |

| | | | | |
|---|---|---|---|---|
| 2800 | Virgin Records America, Inc. | Enigma | Knocking On Forbidden Doors | MCMXC, A.D. | 126-800 |
| 2801 | Virgin Records America, Inc. | Enigma | Mea Culpa | MCMXC, A.D. | 126-800 |
| 2802 | Virgin Records America, Inc. | Enigma | Principles Of Lust | MCMXC, A.D. | 126-800 |
| 2803 | Virgin Records America, Inc. | Enigma | The Voice & The Snake | MCMXC, A.D. | 126-800 |
| 2804 | Virgin Records America, Inc. | Enigma | Push The Limits | The Screen Behind The Mirror | 277-091 |
| 2805 | Virgin Records America, Inc. | Enigma | Silence Must Be Heard | The Screen Behind The Mirror | 277-091 |
| 2806 | Virgin Records America, Inc. | Enigma | Smell Of Desire | The Screen Behind The Mirror | 277-091 |
| 2807 | Virgin Records America, Inc. | Gary Moore | King Of The Blues | After Hours | 140-311 |
| 2808 | Virgin Records America, Inc. | Gary Moore | Still Got The Blues | After Hours | 140-311 |
| 2809 | Virgin Records America, Inc. | Human League | Don't You Want Me | Dare | 34-729 |
| 2810 | Virgin Records America, Inc. | Ideal | All About You | Ideal | 273-905 |
| 2811 | Virgin Records America, Inc. | Ideal | Creep In | Ideal | 273-905 |
| 2812 | Virgin Records America, Inc. | Ideal | Get Gone | Ideal | 273-905 |
| 2813 | Virgin Records America, Inc. | Ideal | Whatever | Ideal | 273-905 |
| 2814 | Virgin Records America, Inc. | Janet Jackson | Someone To Call My Lover | All for You | 308-900 |
| 2815 | Virgin Records America, Inc. | Janet Jackson | Any Time Any Place | Janet | 174-392 |
| 2816 | Virgin Records America, Inc. | Janet Jackson | Back | Janet | 174-392 |
| 2817 | Virgin Records America, Inc. | Janet Jackson | New Agenda | Janet | 174-392 |
| 2818 | Virgin Records America, Inc. | Janet Jackson | That's the Way Love Goes | Janet | 174-392 |
| 2819 | Virgin Records America, Inc. | Janet Jackson | Throb | Janet | 174-392 |

| | | | | | |
|---|---|---|---|---|---|
| 2820 | Virgin Records America, Inc. | Janet Jackson | Where Are You Now | Janet | 174-392 |
| 2821 | Virgin Records America, Inc. | Janet Jackson | You Want This | Janet | 174-392 |
| 2822 | Virgin Records America, Inc. | Janet Jackson | If | Janet | 174-392 |
| 2823 | Virgin Records America, Inc. | Janet Jackson | Anything | The Velvet Rope | 261-516 |
| 2824 | Virgin Records America, Inc. | Janet Jackson | Empty | The Velvet Rope | 261-516 |
| 2825 | Virgin Records America, Inc. | Janet Jackson | Every Time | The Velvet Rope | 261-516 |
| 2826 | Virgin Records America, Inc. | Janet Jackson | Got 'Til It's Gone | The Velvet Rope | 261-516 |
| 2827 | Virgin Records America, Inc. | Janet Jackson | I Get Lonely | The Velvet Rope | 261-516 |
| 2828 | Virgin Records America, Inc. | Janet Jackson | My Need | The Velvet Rope | 261-516 |
| 2829 | Virgin Records America, Inc. | Janet Jackson | Rope Burn | The Velvet Rope | 261-516 |
| 2830 | Virgin Records America, Inc. | Janet Jackson | Tonight's the Night | The Velvet Rope | 261-516 |
| 2831 | Virgin Records America, Inc. | Janet Jackson | Velvet Rope | The Velvet Rope | 261-516 |
| 2832 | Virgin Records America, Inc. | Janet Jackson | What About | The Velvet Rope | 261-516 |
| 2833 | Virgin Records America, Inc. | Janet Jackson | You | The Velvet Rope | 261-516 |
| 2834 | Virgin Records America, Inc. | Keith Richards | Big Enough | Talk Is Cheap | 100-272 |
| 2835 | Virgin Records America, Inc. | Keith Richards | Locked Away | Talk Is Cheap | 100-272 |
| 2836 | Virgin Records America, Inc. | Keith Richards | Take It So Hard | Talk Is Cheap | 100-272 |
| 2837 | Virgin Records America, Inc. | Keith Richards | Whip It Up | Talk Is Cheap | 100-272 |
| 2838 | Virgin Records America, Inc. | Kelis | Game Show | Kaleidoscope | 277-087 |
| 2839 | Virgin Records America, Inc. | Kelis | I Want Your Love | Kaleidoscope | 277-087 |

| | | | | |
|---|---|---|---|---|
| 2840 | Virgin Records America, Inc. | Kelis | In The Morning | Kaleidoscope | 277-087 |
| 2841 | Virgin Records America, Inc. | Kelis | Intro | Kaleidoscope | 277-087 |
| 2842 | Virgin Records America, Inc. | Kelis | Roller Rink | Kaleidoscope | 277-087 |
| 2843 | Virgin Records America, Inc. | Kelis | Suspended | Kaleidoscope | 277-087 |
| 2844 | Virgin Records America, Inc. | Kelis | Wouldn't You Agree | Kaleidoscope | 277-087 |
| 2845 | Virgin Records America, Inc. | Kelis | Caught Out There | Kaleidoscope | 277-087 |
| 2846 | Virgin Records America, Inc. | Kelis | Get Along With You | Kaleidoscope | 277-087 |
| 2847 | Virgin Records America, Inc. | Kelis | Good Stuff | Kaleidoscope | 277-087 |
| 2848 | Virgin Records America, Inc. | Lenny Kravitz | Can We Find a Reason | 5 | 261-538 |
| 2849 | Virgin Records America, Inc. | Lenny Kravitz | If You Can't Say No | 5 | 261-538 |
| 2850 | Virgin Records America, Inc. | Lenny Kravitz | It's Your Life | 5 | 261-538 |
| 2851 | Virgin Records America, Inc. | Lenny Kravitz | Thinking of You | 5 | 261-538 |
| 2852 | Virgin Records America, Inc. | Lenny Kravitz | I Belong To You | 5 | 261-538 |
| 2853 | Virgin Records America, Inc. | Lenny Kravitz | Fly Away | 5 | 261-538 |
| 2854 | Virgin Records America, Inc. | Lenny Kravitz | Black Girl | Are You Gonna Go My Way | 149-143 |
| 2855 | Virgin Records America, Inc. | Lenny Kravitz | Come on and love me | Are You Gonna Go My Way | 149-143 |
| 2856 | Virgin Records America, Inc. | Lenny Kravitz | My Love | Are You Gonna Go My Way | 149-143 |
| 2857 | Virgin Records America, Inc. | Lenny Kravitz | Sugar | Are You Gonna Go My Way | 149-143 |
| 2858 | Virgin Records America, Inc. | Lenny Kravitz | Are You Gonna Go My Way | Are You Gonna Go My Way | 149-143 |
| 2859 | Virgin Records America, Inc. | Lenny Kravitz | Believe | Are You Gonna Go My Way | 149-143 |

| | | | | |
|---|---|---|---|---|
| 2860 | Virgin Records America, Inc. | Lenny Kravitz | Heaven Help | Are You Gonna Go My Way | 149-143 |
| 2861 | Virgin Records America, Inc. | Lenny Kravitz | Let Love Rule | Let Love Rule | 111-095 |
| 2862 | Virgin Records America, Inc. | Lenny Kravitz | Mr. Cab Driver | Let Love Rule | 111-095 |
| 2863 | Virgin Records America, Inc. | Lenny Kravitz | Rosemary | Let Love Rule | 111-095 |
| 2864 | Virgin Records America, Inc. | Lenny Kravitz | All I Ever Wanted | Mama Said | 128-345 |
| 2865 | Virgin Records America, Inc. | Lenny Kravitz | What Goes Around Comes Around | Mama Said | 128-345 |
| 2866 | Virgin Records America, Inc. | Lenny Kravitz | Always On The Run | Mama Said | 128-345 |
| 2867 | Virgin Records America, Inc. | Lenny Kravitz | It Ain't Over 'Til It's Over | Mama Said | 128-345 |
| 2868 | Virgin Records America, Inc. | Lenny Kravitz | Stand By My Woman | Mama Said | 128-345 |
| 2869 | Virgin Records America, Inc. | Luther Vandross | Dream Lover | I Know | 261-503 |
| 2870 | Virgin Records America, Inc. | Luther Vandross | Get It Right | I Know | 261-503 |
| 2871 | Virgin Records America, Inc. | Luther Vandross | I Know | I Know | 261-503 |
| 2872 | Virgin Records America, Inc. | Luther Vandross | I'm Only Human | I Know | 261-503 |
| 2873 | Virgin Records America, Inc. | Luther Vandross | Nights In Harlem | I Know | 261-503 |
| 2874 | Virgin Records America, Inc. | Paula Abdul | Cold Hearted | Forever Your Girl | 93-688 |
| 2875 | Virgin Records America, Inc. | Paula Abdul | Forever Your Girl | Forever Your Girl | 93-688 |
| 2876 | Virgin Records America, Inc. | Paula Abdul | Knocked Out | Forever Your Girl | 93-688 |
| 2877 | Virgin Records America, Inc. | Paula Abdul | Opposites Attract | Forever Your Girl | 93-688 |
| 2878 | Virgin Records America, Inc. | Paula Abdul | Ain't Never Gonna Give You Up | Head Over Heels | 175-823 |
| 2879 | Virgin Records America, Inc. | Paula Abdul | My Love Is For Real | Head Over Heels | 175-823 |

| | | | | |
|---|---|---|---|---|
| 2880 | Virgin Records America, Inc. | Paula Abdul | Crazy Cool | Head Over Heels | 175-823 |
| 2881 | Virgin Records America, Inc. | Paula Abdul | Blowing Kisses in the Wind | Spellbound | 129-900 |
| 2882 | Virgin Records America, Inc. | Paula Abdul | Rock House | Spellbound | 129-900 |
| 2883 | Virgin Records America, Inc. | Paula Abdul | Spellbound | Spellbound | 129-900 |
| 2884 | Virgin Records America, Inc. | Paula Abdul | The Promise of a New Day | Spellbound | 129-900 |
| 2885 | Virgin Records America, Inc. | Paula Abdul | Vibeology | Spellbound | 129-900 |
| 2886 | Virgin Records America, Inc. | Paula Abdul | Will You Marry Me? | Spellbound | 129-900 |
| 2887 | Virgin Records America, Inc. | Shaggy | Boombastic | Boombastic | 222-048 |
| 2888 | Virgin Records America, Inc. | Shaggy | In The Summertime | Boombastic | 222-048 |
| 2889 | Virgin Records America, Inc. | Shaggy | Something Different | Boombastic | 222-048 |
| 2890 | Virgin Records America, Inc. | Smashing Pumpkins | Annie-Dog | Adore | 261-479 |
| 2891 | Virgin Records America, Inc. | Smashing Pumpkins | Ava Adore | Adore | 261-479 |
| 2892 | Virgin Records America, Inc. | Smashing Pumpkins | Behold! The Night Mare | Adore | 261-479 |
| 2893 | Virgin Records America, Inc. | Smashing Pumpkins | Blank Page | Adore | 261-479 |
| 2894 | Virgin Records America, Inc. | Smashing Pumpkins | Crestfallen | Adore | 261-479 |
| 2895 | Virgin Records America, Inc. | Smashing Pumpkins | For Martha | Adore | 261-479 |
| 2896 | Virgin Records America, Inc. | Smashing Pumpkins | Perfect | Adore | 261-479 |
| 2897 | Virgin Records America, Inc. | Smashing Pumpkins | Shame | Adore | 261-479 |
| 2898 | Virgin Records America, Inc. | Smashing Pumpkins | To Sheila | Adore | 261-479 |
| 2899 | Virgin Records America, Inc. | Smashing Pumpkins | Age of Innocence | Machina/The Machine of God | 278-424 |

| | | | | |
|---|---|---|---|---|
| 2900 | Virgin Records America, Inc. | Smashing Pumpkins | An Ode to No One | Mellon Collie and the Infinite Sadness | 183-904 |
| 2901 | Virgin Records America, Inc. | Smashing Pumpkins | Beautiful | Mellon Collie and the Infinite Sadness | 183-904 |
| 2902 | Virgin Records America, Inc. | Smashing Pumpkins | Bodies | Mellon Collie and the Infinite Sadness | 183-904 |
| 2903 | Virgin Records America, Inc. | Smashing Pumpkins | Bullet With Butterfly Wings | Mellon Collie and the Infinite Sadness | 183-904 |
| 2904 | Virgin Records America, Inc. | Smashing Pumpkins | By Starlight | Mellon Collie and the Infinite Sadness | 183-904 |
| 2905 | Virgin Records America, Inc. | Smashing Pumpkins | Cupid de Locke | Mellon Collie and the Infinite Sadness | 183-904 |
| 2906 | Virgin Records America, Inc. | Smashing Pumpkins | Farewell and Goodnight | Mellon Collie and the Infinite Sadness | 183-904 |
| 2907 | Virgin Records America, Inc. | Smashing Pumpkins | Galapogos | Mellon Collie and the Infinite Sadness | 183-904 |
| 2908 | Virgin Records America, Inc. | Smashing Pumpkins | Here Is No Why | Mellon Collie and the Infinite Sadness | 183-904 |
| 2909 | Virgin Records America, Inc. | Smashing Pumpkins | In the Arms of Sleep | Mellon Collie and the Infinite Sadness | 183-904 |
| 2910 | Virgin Records America, Inc. | Smashing Pumpkins | Jellybelly | Mellon Collie and the Infinite Sadness | 183-904 |
| 2911 | Virgin Records America, Inc. | Smashing Pumpkins | Mellon Collie and the Infinite Sadness | Mellon Collie and the Infinite Sadness | 183-904 |
| 2912 | Virgin Records America, Inc. | Smashing Pumpkins | Muzzle | Mellon Collie and the Infinite Sadness | 183-904 |
| 2913 | Virgin Records America, Inc. | Smashing Pumpkins | Porcelina of the Vast Oceans | Mellon Collie and the Infinite Sadness | 183-904 |
| 2914 | Virgin Records America, Inc. | Smashing Pumpkins | Thirty-Three | Mellon Collie and the Infinite Sadness | 183-904 |
| 2915 | Virgin Records America, Inc. | Smashing Pumpkins | To Forgive | Mellon Collie and the Infinite Sadness | 183-904 |
| 2916 | Virgin Records America, Inc. | Smashing Pumpkins | We Only Come Out at Night | Mellon Collie and the Infinite Sadness | 183-904 |
| 2917 | Virgin Records America, Inc. | Smashing Pumpkins | Where boys Fear to Tread | Mellon Collie and the Infinite Sadness | 183-904 |
| 2918 | Virgin Records America, Inc. | Smashing Pumpkins | Zero | Mellon Collie and the Infinite Sadness | 183-904 |
| 2919 | Virgin Records America, Inc. | Smashing Pumpkins | Blew Away | Pisces Iscariot | 201-728 |

| | | | | | |
|---|---|---|---|---|---|
| 2920 | Virgin Records America, Inc. | Smashing Pumpkins | Blue | Pisces Iscariot | 201-728 |
| 2921 | Virgin Records America, Inc. | Smashing Pumpkins | Obscured | Pisces Iscariot | 201-728 |
| 2922 | Virgin Records America, Inc. | Smashing Pumpkins | Pissant | Pisces Iscariot | 201-728 |
| 2923 | Virgin Records America, Inc. | Smashing Pumpkins | Plume | Pisces Iscariot | 201-728 |
| 2924 | Virgin Records America, Inc. | Smashing Pumpkins | Cherub Rock | Siamese Dream | 169-635 |
| 2925 | Virgin Records America, Inc. | Smashing Pumpkins | Hummer | Siamese Dream | 169-635 |
| 2926 | Virgin Records America, Inc. | Smashing Pumpkins | Luna | Siamese Dream | 169-635 |
| 2927 | Virgin Records America, Inc. | Smashing Pumpkins | Mayonaise | Siamese Dream | 169-635 |
| 2928 | Virgin Records America, Inc. | Smashing Pumpkins | Quiet | Siamese Dream | 169-635 |
| 2929 | Virgin Records America, Inc. | Smashing Pumpkins | Rocket | Siamese Dream | 169-635 |
| 2930 | Virgin Records America, Inc. | Smashing Pumpkins | Soma | Siamese Dream | 169-635 |
| 2931 | Virgin Records America, Inc. | Smashing Pumpkins | Spaceboy | Siamese Dream | 169-635 |
| 2932 | Virgin Records America, Inc. | Smashing Pumpkins | Sweet Sweet | Siamese Dream | 169-635 |
| 2933 | Virgin Records America, Inc. | Soul II Soul | Back To Life | Keep On Movin | 105-226 |
| 2934 | Virgin Records America, Inc. | Soul II Soul | Jazzie's Groove | Keep On Movin | 105-226 |
| 2935 | Virgin Records America, Inc. | Soul II Soul | Keep On Movin' | Keep On Movin | 105-226 |
| 2936 | Virgin Records America, Inc. | Spice Girls | Get Down With Me | Forever | 289-357 |
| 2937 | Virgin Records America, Inc. | Spice Girls | If You Wanna Have Some Fun | Forever | 289-357 |
| 2938 | Virgin Records America, Inc. | Spice Girls | Wasting My Time | Forever | 289-357 |
| 2939 | Virgin Records America, Inc. | Spice Girls | 2 Become 1 | Spice | 201-276 |

| | | | | |
|---|---|---|---|---|
| 2940 | Virgin Records America, Inc. | Steve Winwood | Don't You Know What The Night Can Do? | Roll With It | 93-680 |
| 2941 | Virgin Records America, Inc. | Steve Winwood | Holding On | Roll With It | 93-680 |
| 2942 | Virgin Records America, Inc. | Steve Winwood | Roll With It | Roll With It | 93-680 |
| 2943 | Virgin Records America, Inc. | The Rolling Stones | Always Suffering | Bridges To Babylon | 261-515 |
| 2944 | Virgin Records America, Inc. | The Rolling Stones | Saint Of Me | Bridges To Babylon | 261-515 |
| 2945 | Virgin Records America, Inc. | Tina Turner | Don't Leave Me This Way | Twenty Four Seven | 277-227 |
| 2946 | Virgin Records America, Inc. | Tina Turner | Whatever You Need | Twenty Four Seven | 277-227 |
| 2947 | Virgin Records America, Inc. | Tina Turner | When the Heartache Is Over | Twenty Four Seven | 277-227 |
| 2948 | Virgin Records America, Inc. | UB40 | Red Red Wine | Labour of Love | 49-244 |
| 2949 | Virgin Records America, Inc. | UB40 | Baby | Labour Of Love II | 112-173 |
| 2950 | Virgin Records America, Inc. | UB40 | Groovin' | Labour Of Love II | 112-173 |
| 2951 | Virgin Records America, Inc. | UB40 | Here I Am (Come and Take Me) | Labour Of Love II | 112-173 |
| 2952 | Virgin Records America, Inc. | UB40 | Homely Girl | Labour Of Love II | 112-173 |
| 2953 | Virgin Records America, Inc. | UB40 | Kingston Town | Labour Of Love II | 112-173 |
| 2954 | Virgin Records America, Inc. | UB40 | Tears From My Eyes | Labour Of Love II | 112-173 |
| 2955 | Virgin Records America, Inc. | UB40 | The Way You Do the Things You Do | Labour Of Love II | 112-173 |
| 2956 | Virgin Records America, Inc. | UB40 | Bring Me Your Cup | Promises And Lies | 186-039 |
| 2957 | Virgin Records America, Inc. | UB40 | Can't Help Falling In Love | Promises And Lies | 186-039 |
| 2958 | Virgin Records America, Inc. | Yanni | Flame Within | If I Could Tell You | 287-288 |
| 2959 | Virgin Records America, Inc. | Yanni | If I Could Tell You | If I Could Tell You | 287-288 |

| 2960 | Virgin Records America, Inc. | Yanni | November Sky | If I Could Tell You | 287-288 |
| 2961 | Virgin Records America, Inc. | Yanni | On Sacred Ground | If I Could Tell You | 287-288 |
| 2962 | Virgin Records America, Inc. | Yanni | Reason for Rainbows | If I Could Tell You | 287-288 |
| 2963 | Virgin Records America, Inc. | Yanni | Walk in the Rain | If I Could Tell You | 287-288 |
| 2964 | Warner Bros. Records Inc. | A-Ha | Take On Me | Hunting High and Low | 63-603 |
| 2965 | Warner Bros. Records Inc. | Barenaked Ladies | The Old Apartment | Born on a Pirate Ship | 261-190 |
| 2966 | Warner Bros. Records Inc. | Barenaked Ladies | Baby Seat | Maroon | 288-335 |
| 2967 | Warner Bros. Records Inc. | Barenaked Ladies | Falling For The First Time | Maroon | 288-335 |
| 2968 | Warner Bros. Records Inc. | Barenaked Ladies | Pinch Me | Maroon | 288-335 |
| 2969 | Warner Bros. Records Inc. | Barenaked Ladies | Too Little Too Late | Maroon | 288-335 |
| 2970 | Warner Bros. Records Inc. | Barenaked Ladies | One Week | Stunt | 257-724 |
| 2971 | Warner Bros. Records Inc. | B-Movie | Nowhere Girl | Forever Running | 63-605 |
| 2972 | Warner Bros. Records Inc. | Boney James & Rick Braun | Shake It Up | Shake It Up | 281-990 |
| 2973 | Warner Bros. Records Inc. | Boney James & Rick Braun | The Stars Above | Shake It Up | 281-990 |
| 2974 | Warner Bros. Records Inc. | Chad Brock | A Country Boy Can Survive (Y2K Version) | Yes! | 279-964 |
| 2975 | Warner Bros. Records Inc. | Chad Brock | Yes! | Yes! | 279-964 |
| 2976 | Warner Bros. Records Inc. | Depeche Mode | Master And Servant | Some Great Reward | 58-033 |
| 2977 | Warner Bros. Records Inc. | Depeche Mode | Just Can't Get Enough | Speak & Spell | 33-212 |
| 2978 | Warner Bros. Records Inc. | Depeche Mode | It's No Good | Ultra | 235-024 |
| 2979 | Warner Bros. Records Inc. | Devo | Whip It | Freedom of Choice | 17-936 |

| 2980 | Warner Bros. Records Inc. | Dire Straits | Brothers in Arms | Brothers In Arms | 63-040 |
|---|---|---|---|---|---|
| 2981 | Warner Bros. Records Inc. | Dire Straits | Money for Nothing | Brothers In Arms | 63-040 |
| 2982 | Warner Bros. Records Inc. | Dire Straits | The Man's Too Strong | Brothers In Arms | 63-040 |
| 2983 | Warner Bros. Records Inc. | Dire Straits | Walk of Life | Brothers In Arms | 63-040 |
| 2984 | Warner Bros. Records Inc. | Dire Straits | Your Latest Trick | Brothers In Arms | 63-040 |
| 2985 | Warner Bros. Records Inc. | Don Henley | Taking You Home | Inside Job | 281-993 |
| 2986 | Warner Bros. Records Inc. | Dwight Yoakam | A Thousand Miles From Nowhere (Acoustic Album | dwightyoakamacoustic.net | 282-007 |
| 2987 | Warner Bros. Records Inc. | Dwight Yoakam | It Won't Hurt (Acoustic Album Version) | dwightyoakamacoustic.net | 282-007 |
| 2988 | Warner Bros. Records Inc. | Dwight Yoakam | Little Sister (Acoustic Album Version) | dwightyoakamacoustic.net | 282-007 |
| 2989 | Warner Bros. Records Inc. | Dwight Yoakam | A World Of Blue | Tomorrow's Sounds Today | 288-420 |
| 2990 | Warner Bros. Records Inc. | Enya | A Day Without Rain | A Day Without Rain | 290-690 |
| 2991 | Warner Bros. Records Inc. | Erasure | Oh l'Amour | Wonderland | 69-758 |
| 2992 | Warner Bros. Records Inc. | Faith Hill | If I Should Fall Behind | Breathe | 276-629 |
| 2993 | Warner Bros. Records Inc. | Faith Hill | If I'm Not In Love | Breathe | 276-629 |
| 2994 | Warner Bros. Records Inc. | Faith Hill | If My Heart Had Wings | Breathe | 276-629 |
| 2995 | Warner Bros. Records Inc. | Faith Hill | Love Is A Sweet Thing | Breathe | 276-629 |
| 2996 | Warner Bros. Records Inc. | Faith Hill | There Will Come A Day | Breathe | 276-629 |
| 2997 | Warner Bros. Records Inc. | Faith Hill | Just to Hear You Say That You Love Me | Faith | 253-752 |
| 2998 | Warner Bros. Records Inc. | Filter | Hey Man, Nice Shot | Short Bus | 193-079 |
| 2999 | Warner Bros. Records Inc. | Filter | Welcome to the Fold | Title of Record | 270-763 |

| 3000 | Warner Bros. Records Inc. | Fleetwood Mac | Dreams | Rumours | N39857 |
|------|---------------------------|---------------|--------|---------|--------|
| 3001 | Warner Bros. Records Inc. | Fleetwood Mac | Go Your Own Way | Rumours | N39857 |
| 3002 | Warner Bros. Records Inc. | Fleetwood Mac | Gold Dust Woman | Rumours | N39857 |
| 3003 | Warner Bros. Records Inc. | Fleetwood Mac | Never Going Back Again | Rumours | N39857 |
| 3004 | Warner Bros. Records Inc. | Fleetwood Mac | Oh Daddy | Rumours | N39857 |
| 3005 | Warner Bros. Records Inc. | Fleetwood Mac | Second Hand News | Rumours | N39857 |
| 3006 | Warner Bros. Records Inc. | Fleetwood Mac | Songbird | Rumours | N39857 |
| 3007 | Warner Bros. Records Inc. | Fleetwood Mac | The Chain | Rumours | N39857 |
| 3008 | Warner Bros. Records Inc. | Fleetwood Mac | You Make Loving Fun | Rumours | N39857 |
| 3009 | Warner Bros. Records Inc. | Goo Goo Dolls | Black Balloon | Dizzy Up the Girl | 246-538 |
| 3010 | Warner Bros. Records Inc. | Goo Goo Dolls | Iris | Dizzy Up the Girl | 246-538 |
| 3011 | Warner Bros. Records Inc. | Green Day | Basket Case | Dookie | 185-457 |
| 3012 | Warner Bros. Records Inc. | Green Day | Burnout | Dookie | 185-457 |
| 3013 | Warner Bros. Records Inc. | Green Day | Chump | Dookie | 185-457 |
| 3014 | Warner Bros. Records Inc. | Green Day | Coming Clean | Dookie | 185-457 |
| 3015 | Warner Bros. Records Inc. | Green Day | Emenius Sleepus | Dookie | 185-457 |
| 3016 | Warner Bros. Records Inc. | Green Day | F.O.D. | Dookie | 185-457 |
| 3017 | Warner Bros. Records Inc. | Green Day | Having a Blast | Dookie | 185-457 |
| 3018 | Warner Bros. Records Inc. | Green Day | In the End | Dookie | 185-457 |
| 3019 | Warner Bros. Records Inc. | Green Day | Longview | Dookie | 185-457 |

| 3020 | Warner Bros. Records Inc. | Green Day | Pulling Teeth | Dookie | 185-457 |
| 3021 | Warner Bros. Records Inc. | Green Day | Good Riddance (Time of Your Life) | Nimrod | 244-558 |
| 3022 | Warner Bros. Records Inc. | Green Day | Blood, Sex and Booze | Warning | 288-352 |
| 3023 | Warner Bros. Records Inc. | Green Day | Castaway | Warning | 288-352 |
| 3024 | Warner Bros. Records Inc. | Green Day | Church On Sunday | Warning | 288-352 |
| 3025 | Warner Bros. Records Inc. | Green Day | Deadbeat Holiday | Warning | 288-352 |
| 3026 | Warner Bros. Records Inc. | Green Day | Fashion Victim | Warning | 288-352 |
| 3027 | Warner Bros. Records Inc. | Green Day | Hold On | Warning | 288-352 |
| 3028 | Warner Bros. Records Inc. | Green Day | Jackass | Warning | 288-352 |
| 3029 | Warner Bros. Records Inc. | Green Day | Macy's Day Parade | Warning | 288-352 |
| 3030 | Warner Bros. Records Inc. | Green Day | Minority | Warning | 288-352 |
| 3031 | Warner Bros. Records Inc. | Green Day | Misery | Warning | 288-352 |
| 3032 | Warner Bros. Records Inc. | Green Day | Waiting | Warning | 288-352 |
| 3033 | Warner Bros. Records Inc. | Green Day | Warning | Warning | 288-352 |
| 3034 | Warner Bros. Records Inc. | Green Day | When I Come Around | Dookie | 185-457 |
| 3035 | Warner Bros. Records Inc. | Jaheim | Could It Be | Ghetto Love | 295-088 |
| 3036 | Warner Bros. Records Inc. | Joni Mitchell | A Case of You | Both Sides Now | 275-916 |
| 3037 | Warner Bros. Records Inc. | k.d. lang | Simple | Invincible Summer | 285-204 |
| 3038 | Warner Bros. Records Inc. | k.d. lang | The Consequences Of Falling | Invincible Summer | 285-204 |
| 3039 | Warner Bros. Records Inc. | Kirk Whalum | Can't Stop The Rain | Unconditional | 288-401 |

| 3040 | Warner Bros. Records Inc. | Kirk Whalum | Now 'Til Forever | Unconditional | 288-401 |
| 3041 | Warner Bros. Records Inc. | Kirk Whalum | Playing With Fire | Unconditional | 288-401 |
| 3042 | Warner Bros. Records Inc. | Kirk Whalum | Real Love | Unconditional | 288-401 |
| 3043 | Warner Bros. Records Inc. | Linkin Park | A Place For My Head | Hybrid Theory | 288-402 |
| 3044 | Warner Bros. Records Inc. | Linkin Park | By Myself | Hybrid Theory | 288-402 |
| 3045 | Warner Bros. Records Inc. | Linkin Park | Crawling | Hybrid Theory | 288-402 |
| 3046 | Warner Bros. Records Inc. | Linkin Park | Cure For The Itch | Hybrid Theory | 288-402 |
| 3047 | Warner Bros. Records Inc. | Linkin Park | Forgotten | Hybrid Theory | 288-402 |
| 3048 | Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| 3049 | Warner Bros. Records Inc. | Linkin Park | One Step Closer | Hybrid Theory | 288-402 |
| 3050 | Warner Bros. Records Inc. | Linkin Park | Papercut | Hybrid Theory | 288-402 |
| 3051 | Warner Bros. Records Inc. | Linkin Park | Points Of Authority | Hybrid Theory | 288-402 |
| 3052 | Warner Bros. Records Inc. | Linkin Park | Pushing Me Away | Hybrid Theory | 288-402 |
| 3053 | Warner Bros. Records Inc. | Linkin Park | With You | Hybrid Theory | 288-402 |
| 3054 | Warner Bros. Records Inc. | Lou Reed | Ecstasy | Ecstasy | 279-974 |
| 3055 | Warner Bros. Records Inc. | Lou Reed | Rock Minuet | Ecstasy | 279-974 |
| 3056 | Warner Bros. Records Inc. | Madness | One Step Beyond | One Step Beyond | 16-959 |
| 3057 | Warner Bros. Records Inc. | Madonna | Express Yourself | Like a Prayer | 106-808 |
| 3058 | Warner Bros. Records Inc. | Madonna | Angel | Like a Virgin | 59-442 |
| 3059 | Warner Bros. Records Inc. | Madonna | Dress You Up | Like a Virgin | 59-442 |

| 3060 | Warner Bros. Records Inc. | Madonna | Into the Groove | Like a Virgin | 59-442 |
| 3061 | Warner Bros. Records Inc. | Madonna | Like a Virgin | Like a Virgin | 59-442 |
| 3062 | Warner Bros. Records Inc. | Madonna | Love Don't Live Here Anymore | Like a Virgin | 59-442 |
| 3063 | Warner Bros. Records Inc. | Madonna | Material Girl | Like a Virgin | 59-442 |
| 3064 | Warner Bros. Records Inc. | Madonna | Over and Over | Like a Virgin | 59-442 |
| 3065 | Warner Bros. Records Inc. | Madonna | Burning Up | Madonna | 46-877 |
| 3066 | Warner Bros. Records Inc. | Madonna | Amazing | Music | 285-828 |
| 3067 | Warner Bros. Records Inc. | Madonna | Don't Tell Me | Music | 285-828 |
| 3068 | Warner Bros. Records Inc. | Madonna | Gone | Music | 285-828 |
| 3069 | Warner Bros. Records Inc. | Madonna | I Deserve It | Music | 285-828 |
| 3070 | Warner Bros. Records Inc. | Madonna | Impressive Instant | Music | 285-828 |
| 3071 | Warner Bros. Records Inc. | Madonna | Nobody's Perfect | Music | 285-828 |
| 3072 | Warner Bros. Records Inc. | Madonna | Runaway Lover | Music | 285-828 |
| 3073 | Warner Bros. Records Inc. | Madonna | What It Feels Like For A Girl | Music | 285-828 |
| 3074 | Warner Bros. Records Inc. | Morris Day | Fishnet | Daydreaming | 90-289 |
| 3075 | Warner Bros. Records Inc. | Morrissey | Suedehead | Viva Hate | 90-903 |
| 3076 | Warner Bros. Records Inc. | Nina Gordon | Badway | Tonight and the Rest of My Life | 285-809 |
| 3077 | Warner Bros. Records Inc. | Nina Gordon | Fade To Black | Tonight and the Rest of My Life | 285-809 |
| 3078 | Warner Bros. Records Inc. | Nina Gordon | Hate Your Way | Tonight and the Rest of My Life | 285-809 |
| 3079 | Warner Bros. Records Inc. | Nina Gordon | Hold On To Me | Tonight and the Rest of My Life | 285-809 |

| 3080 | Warner Bros. Records Inc. | Nina Gordon | Now I Can Die | Tonight and the Rest of My Life | 285-809 |
| 3081 | Warner Bros. Records Inc. | Nina Gordon | Tonight And The Rest Of My Life | Tonight and the Rest of My Life | 285-809 |
| 3082 | Warner Bros. Records Inc. | Orgy | Chasing Sirens | Vapor Transmission | 288-413 |
| 3083 | Warner Bros. Records Inc. | Orgy | Eva | Vapor Transmission | 288-413 |
| 3084 | Warner Bros. Records Inc. | Orgy | Eyes-Radio-Lies | Vapor Transmission | 288-413 |
| 3085 | Warner Bros. Records Inc. | Orgy | Fiction (Dreams In Digital) | Vapor Transmission | 288-413 |
| 3086 | Warner Bros. Records Inc. | Orgy | Opticon | Vapor Transmission | 288-413 |
| 3087 | Warner Bros. Records Inc. | Orgy | Re-Creation | Vapor Transmission | 288-413 |
| 3088 | Warner Bros. Records Inc. | Orgy | Stitches (Demo Version) | Vapor Transmission | 288-413 |
| 3089 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Apache Rose Peacock | Blood Sugar Sex Magik | 135-276 |
| 3090 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Blood Sugar Sex Magik | Blood Sugar Sex Magik | 135-276 |
| 3091 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Breaking the Girl | Blood Sugar Sex Magik | 135-276 |
| 3092 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Funky Monks | Blood Sugar Sex Magik | 135-276 |
| 3093 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Give It Away | Blood Sugar Sex Magik | 135-276 |
| 3094 | Warner Bros. Records Inc. | Red Hot Chili Peppers | I Could Have Lied | Blood Sugar Sex Magik | 135-276 |
| 3095 | Warner Bros. Records Inc. | Red Hot Chili Peppers | If You Have to Ask | Blood Sugar Sex Magik | 135-276 |
| 3096 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Mellowship Slinky in B Major | Blood Sugar Sex Magik | 135-276 |
| 3097 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Naked in the Rain | Blood Sugar Sex Magik | 135-276 |
| 3098 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Sir Psycho Sexy | Blood Sugar Sex Magik | 135-276 |
| 3099 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Suck My Kiss | Blood Sugar Sex Magik | 135-276 |

| 3100 | Warner Bros. Records Inc. | Red Hot Chili Peppers | The Greeting Song | Blood Sugar Sex Magik | 135-276 |
|------|---------------------------|-----------------------|------------------|-----------------------|---------|
| 3101 | Warner Bros. Records Inc. | Red Hot Chili Peppers | The Power of Equality | Blood Sugar Sex Magik | 135-276 |
| 3102 | Warner Bros. Records Inc. | Red Hot Chili Peppers | The Righteous & the Wicked | Blood Sugar Sex Magik | 135-276 |
| 3103 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Under the Bridge | Blood Sugar Sex Magik | 135-276 |
| 3104 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Around The World | Californication | 174-922 |
| 3105 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Californication | Californication | 174-922 |
| 3106 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Easily | Californication | 174-922 |
| 3107 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Emit Remmus | Californication | 174-922 |
| 3108 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Get On Top | Californication | 174-922 |
| 3109 | Warner Bros. Records Inc. | Red Hot Chili Peppers | I Like Dirt | Californication | 174-922 |
| 3110 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Otherside | Californication | 174-922 |
| 3111 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Parallel Universe | Californication | 174-922 |
| 3112 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Porcelain | Californication | 174-922 |
| 3113 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Purple Stain | Californication | 174-922 |
| 3114 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Road Trippin' | Californication | 174-922 |
| 3115 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Savior | Californication | 174-922 |
| 3116 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Scar Tissue | Californication | 174-922 |
| 3117 | Warner Bros. Records Inc. | Red Hot Chili Peppers | This Velvet Glove | Californication | 174-922 |
| 3118 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Coffee Shop | One Hot Minute | 243-059 |
| 3119 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Deep Kick | One Hot Minute | 243-059 |

| 3120 | Warner Bros. Records Inc. | Red Hot Chili Peppers | My Friends | One Hot Minute | 243-059 |
| 3121 | Warner Bros. Records Inc. | Red Hot Chili Peppers | One Big Mob | One Hot Minute | 243-059 |
| 3122 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Tearjerker | One Hot Minute | 243-059 |
| 3123 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Walkabout | One Hot Minute | 243-059 |
| 3124 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Warped | One Hot Minute | 243-059 |
| 3125 | Warner Bros. Records Inc. | Rod Stewart | Ooh La La | When We Were the New Boys | 257-699 |
| 3126 | Warner Bros. Records Inc. | Seal | Kiss from a Rose | Seal | 194-147 |
| 3127 | Warner Bros. Records Inc. | Showoff | Falling Star | Show Off | 267-742 |
| 3128 | Warner Bros. Records Inc. | Snake River Conspiracy | Act Your Age | Sonic Jihad | 284-859 |
| 3129 | Warner Bros. Records Inc. | Snake River Conspiracy | Breed | Sonic Jihad | 284-859 |
| 3130 | Warner Bros. Records Inc. | Snake River Conspiracy | Lovesong | Sonic Jihad | 284-859 |
| 3131 | Warner Bros. Records Inc. | Snake River Conspiracy | Somebody Hates You | Sonic Jihad | 284-859 |
| 3132 | Warner Bros. Records Inc. | Snake River Conspiracy | Strangled | Sonic Jihad | 284-859 |
| 3133 | Warner Bros. Records Inc. | Snake River Conspiracy | Vulcan | Sonic Jihad | 284-859 |
| 3134 | Warner Bros. Records Inc. | The B-52's | Private Idaho | Wild Planet | 20-705 |
| 3135 | Warner Bros. Records Inc. | The Pretenders | Back On the chain gang | Learning to Crawl | 51-852 |
| 3136 | Warner Bros. Records Inc. | The Time | Jungle Love | Ice Cream Castle | 55-021 |
| 3137 | Warner Bros. Records Inc. | The Time | Get It Up | The Time | 28-936 |
| 3138 | Warner Bros. Records Inc. | Tom Tom Club | Genius of Love | Tom Tom Club | 30-019 |
| 3139 | Warner Bros. Records Inc. | Van Halen | 1984 | 1984 (MCMLXXXIV) | 52-319 |

| 3140 | Warner Bros. Records Inc. | Van Halen | Drop Dead Legs | 1984 (MCMLXXXIV) | 52-319 |
| 3141 | Warner Bros. Records Inc. | Van Halen | Hot for Teacher | 1984 (MCMLXXXIV) | 52-319 |
| 3142 | Warner Bros. Records Inc. | Van Halen | House of Pain | 1984 (MCMLXXXIV) | 52-319 |
| 3143 | Warner Bros. Records Inc. | Van Halen | I'll Wait | 1984 (MCMLXXXIV) | 52-319 |
| 3144 | Warner Bros. Records Inc. | Van Halen | Jump | 1984 (MCMLXXXIV) | 52-319 |
| 3145 | Warner Bros. Records Inc. | Van Halen | Panama | 1984 (MCMLXXXIV) | 52-319 |
| 3146 | Warner Bros. Records Inc. | Van Halen | Ain't Talkin' 'Bout Love | Van Halen | 239 |
| 3147 | Warner Bros. Records Inc. | Van Halen | Atomic Punk | Van Halen | 239 |
| 3148 | Warner Bros. Records Inc. | Van Halen | Eruption | Van Halen | 239 |
| 3149 | Warner Bros. Records Inc. | Van Halen | Feel Your Love Tonight | Van Halen | 239 |
| 3150 | Warner Bros. Records Inc. | Van Halen | Ice Cream Man | Van Halen | 239 |
| 3151 | Warner Bros. Records Inc. | Van Halen | I'm the One | Van Halen | 239 |
| 3152 | Warner Bros. Records Inc. | Van Halen | Jamie's Cryin' | Van Halen | 239 |
| 3153 | Warner Bros. Records Inc. | Van Halen | Little Dreamer | Van Halen | 239 |
| 3154 | Warner Bros. Records Inc. | Van Halen | On Fire | Van Halen | 239 |
| 3155 | Warner Bros. Records Inc. | Van Halen | Runnin' With the Devil | Van Halen | 239 |
| 3156 | Warner Bros. Records Inc. | Van Halen | You Really Got Me | Van Halen | 239 |
| 3157 | Warner Bros. Records Inc. | Yaz | Situations | Upstairs at Eric's | 41-688 |

| 3158 | Warner Bros. Records Inc. | Zapp | Dance Floor | Zapp II | 37-321 |
| 3159 | Warner Bros. Records Inc. | Zapp | Do Wa Ditty | Zapp II | 37-321 |
| 3160 | Warner Bros. Records Inc. | ZZ Top | Bad Girl | Eliminator | 45-132 |
| 3161 | Warner Bros. Records Inc. | ZZ Top | Gimme All Your Lovin' | Eliminator | 45-132 |
| 3162 | Warner Bros. Records Inc. | ZZ Top | Got Me Under Pressure | Eliminator | 45-132 |
| 3163 | Warner Bros. Records Inc. | ZZ Top | I Got the Six | Eliminator | 45-132 |
| 3164 | Warner Bros. Records Inc. | ZZ Top | I Need You Tonight | Eliminator | 45-132 |
| 3165 | Warner Bros. Records Inc. | ZZ Top | Sharp Dressed Man | Eliminator | 45-132 |
| 3166 | Warner Bros. Records Inc. | ZZ Top | Thug | Eliminator | 45-132 |
| 3167 | Warner Bros. Records Inc. | ZZ Top | TV Dinners | Eliminator | 45-132 |

# Exhibit B

| | Copyright Plaintiff | Artist | Song Title | SR |
|---|---|---|---|---|
| 1 | Atlantic Recording Corporation | Aretha Franklin | Respect | Pre-72 |
| 2 | Atlantic Recording Corporation | Aretha Franklin | Spanish Harlem | Pre-72 |
| 3 | Atlantic Recording Corporation | Aretha Franklin | Think | Pre-72 |
| 4 | Atlantic Recording Corporation | Otis Redding | Hard To Handle | Pre-72 |
| 5 | Atlantic Recording Corporation | Otis Redding | Knock On Wood | Pre-72 |
| 6 | Atlantic Recording Corporation | Otis Redding | Mr. Pitiful | Pre-72 |
| 7 | Atlantic Recording Corporation | Otis Redding | Sittin' On The Dock Of The Bay | Pre-72 |
| 8 | Atlantic Recording Corporation | Ray Charles | I Got A Woman | Pre-72 |
| 9 | Capitol Records, Inc. | The Beach Boys | Dance, Dance, Dance | Pre-72 |
| 10 | Capitol Records, Inc. | The Beach Boys | Surfer Girl | Pre-72 |
| 11 | Capitol Records, Inc. | The Beach Boys | Wouldn't It Be Nice | Pre-72 |
| 12 | Elektra Entertainment Group Inc. | The Doors | Light My Fire | Pre-72 |
| 13 | Elektra Entertainment Group Inc. | The Doors | Love Me Two Times | Pre-72 |
| 14 | Motown Record Company, L.P. | Marvin Gaye | Ain't That Peculiar | Pre-72 |
| 15 | Motown Record Company, L.P. | Marvin Gaye | You're A Wonderful One | Pre-72 |
| 16 | Motown Record Company, L.P. | Smokey Robinson | My Girl Has Gone | Pre-72 |
| 17 | Motown Record Company, L.P. | Smokey Robinson | Shop Around | Pre-72 |
| 18 | Motown Record Company, L.P. | The Four Tops | It's The Same Old Song | Pre-72 |
| 19 | Motown Record Company, L.P. | The Temptations | My Girl | Pre-72 |

|  | Copyright Plaintiff | Artist | Song Title | SR |
|---|---|---|---|---|
| 20 | Motown Record Company, L.P. | The Temptations | The Way You Do The Things You Do | Pre-72 |
| 21 | SONY BMG MUSIC ENTERTAINMENT | Sly & The Family Stone | Stand | Pre-72 |
| 22 | SONY BMG MUSIC ENTERTAINMENT | The Byrds | Wasn't Born To Follow | Pre-72 |