**EXHIBIT 1**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| ARISTA RECORDS LLC; ATLANTIC RECORDING CORPORATION; ARISTA MUSIC, fka BMG MUSIC; CAPITOL RECORDS, INC.; ELEKTRA ENTERTAINMENT GROUP INC.; INTERSCOPE RECORDS; LAFACE RECORDS LLC; MOTOWN RECORD COMPANY, L.P.; PRIORITY RECORDS LLC; SONY MUSIC ENTERTAINMENT, fka SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; VIRGIN RECORDS AMERICA, INC.; and WARNER BROS. RECORDS INC., | ECF Case<br><br>06 CV 5936 (KMW)(DF) |
| Plaintiffs,<br><br>v.<br><br>LIME GROUP LLC; LIME WIRE LLC; MARK GORTON; and M.J.G. LIME WIRE FAMILY LIMITED PARTNERSHIP,<br><br>Defendants. | |

## DECLARATION OF RITA D. MITCHELL

I, RITA D. MITCHELL, hereby declare as follows:

1.    I am admitted to practice before this Court and am associated with the law firm of

Willkie Farr & Gallagher LLP ("Willkie Farr"), counsel of record for Lime Group LLC, Lime

Wire LLC, Mark Gorton, and M.J.G. Lime Wire Family Limited Partnership (collectively,

"Defendants") in the above-captioned action.  I submit this Declaration in support of Defendants'

Motion for Partial Judgment on the Pleadings pursuant to Rule 12(c) of the Federal Rules of

Civil Procedure.

6388255.2

2.     Attached hereto as Exhibit 1 is a true and correct copy of the September 8, 2008

Declaration of Katheryn Coggon In Opposition To Defendants' Motions and In Support of

Plaintiffs' Motion For Summary Judgment. In this declaration at ¶ 4, Ms. Coggon represented

that as of August 28, 2008, Plaintiffs had: (i) pursued copyright enforcement actions against

10,939 users of the LimeWire P2P client; (ii) sued 6,262 LimeWire users; (iii) obtained 726

judgments against LimeWire users (449 of those were stipulated judgments); and (iv) settled

another 3,782 claims against LimeWire users.

3.     Attached hereto as Exhibit 2 is a true and correct copy of the September 22, 2010

subpoena Defendants served on the Recording Industry Association of America ("RIAA").

Category 8 of the request asked for "All judgments (whether consensual or stipulated or not),

settlements, and exhibits attached thereto arising from claims, suits, actions, complaints, or other

legal proceedings initiated by You or Plaintiffs against users of the LimeWire software

application, including but not limited to all the judgments and settlements referenced in

paragraph 4 of the Declaration of Katheryn Coggon, dated September 8, 2008."

4.     Attached hereto as Exhibit 3 are true and correct copies of the four production

letters from the RIAA that accompanied its production of documents between November 11,

2010 and January 31, 2011 that were "responsive to Category 8." (I believe the reference to

"fifth" instead of "fourth" in the final letter is an inadvertent error.) The production letters

represented that the documents comprised judgments, settlement agreements, and "complaints

and exhibits," the latter in an effort to "assist [Defendants] in determining which specific works

were at issue with respect to certain settlement agreements and judgments" obtained against

LimeWire users, as many of the judgments do not themselves identify the works at issue in those

lawsuits.

6388255.2

5.    At my direction and under my supervision, attorneys at Willkie Farr reviewed the judgments, complaints, and exhibits produced by the RIAA to (i) identify the total number of unique LimeWire user defendants whose cases went to final or default judgment (not including settlements) and (ii) compare the sound recordings at issue in those suits to the final revised list of sound recordings included in Plaintiffs' Final Post-1972 List of Sound Recordings attached as Schedule A to the First Amended Complaint.

6.    The Willkie Farr attorneys performing that review informed me that there were a total of 678 unique defendants referenced in the materials produced by the RIAA.

7.    For review and analysis purposes, a new column was then added to the native Microsoft Excel version of Schedule A to allow Willkie Farr attorneys to identify those sound recordings for which Plaintiffs had already obtained a judgment in one of the LimeWire user suits. The Willkie Farr attorneys then reviewed the judgments to identify the song, album title, and registration number of each sound recording at issue in these suits.

8.    Where a judgment did not reflect the sound recordings at issue, the Willkie Farr attorneys reviewed the accompanying complaint and exhibits to obtain a list of those sound recordings. As an example, attached hereto as Exhibit 4 is a true and correct copy of the complaint and the judgment in *Sony BMG Music Entertainment, et al. v. Gray* dated October 15, 2008 (2RIAA0005187-188 and 2RIAA0045762-761). The judgment does not identify the sound recordings at issue in the case. However, the complaint, at paragraph 16 (2RIAA004562), refers to an attached Exhibit A containing the eight sound recordings allegedly downloaded by the defendant using LimeWire (2RIAA0045766). Six of the eight sound recordings appear in exactly the same form on Plaintiffs' Schedule A. The two remaining sound recordings were not

6388255.2

included in our count of the sound recordings for which Plaintiffs have already obtained judgments in suits against Lime Wire users.

9.     Attached hereto as Exhibit 5 is a true and correct copy of a list of the 1,355 sound recordings currently listed on Plaintiffs' Final Post-1972 List for which Plaintiffs have already obtained judgments in suits against Lime Wire users.

10.     These 1,355 sound recordings are drawn from the 678 judgments produced by the RIAA. According to the Coggon Declaration referenced at Exhibit 1, there are at minimum 48 additional judgments against Lime Wire users (and likely more as the Coggon Declaration was dated August 28, 2008 and Exhibit 4, the judgment against Ms. Gray, is dated October 15, 2008, three months after the Coggon Declaration, placing it outside of Ms. Coggon's count). However, Plaintiffs have represented that the 678 judgments produced by the RIAA comprise the entire universe of "judgments against any person or settlement agreements between Plaintiffs and any person arising from any lawsuit in which Plaintiffs alleged copyright infringement on the LimeWire system," which were required to be produced under Magistrate Judge Freeman's December 29, 2010 Order. Attached hereto as Exhibit 6 are true and correct copies of correspondence with Plaintiffs' counsel, Melinda E. LeMoine, dated January 12, 2011 and February 1, 2011 regarding the production of these judgments pursuant to Judge Freeman's Order.

6388255.2

I declare under penalty of perjury under the laws of the United States of America that the

foregoing is true and correct.

Executed on February 23, 2011.

Rita D. Mitchell

**EXHIBIT 1**

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

ARISTA RECORDS LLC; ATLANTIC RECORDING
CORPORATION; BMG MUSIC; CAPITOL RECORDS, INC.;
ELEKTRA ENTERTAINMENT GROUP INC.; INTERSCOPE
RECORDS; LAFACE RECORDS LLC; MOTOWN RECORD
COMPANY, L.P.; PRIORITY RECORDS LLC; SONY BMG
MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.;
VIRGIN RECORDS AMERICA, INC.; and
WARNER BROS. RECORDS INC.,

                                        **Plaintiffs,**

                    **v.**

LIME WIRE LLC; LIME GROUP LLC; MARK GORTON;
GREG BILDSON; and M.J.G. LIME WIRE FAMILY
LIMITED PARTNERSHIP,

                                        **Defendants.**

---

06 Civ. 5936 (GEL)
ECF CASE

---

### DECLARATION OF KATHERYN COGGON IN OPPOSITION
### TO DEFENDANTS' MOTIONS AND IN SUPPORT OF
### PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT

I, Katheryn Coggon, have personal knowledge of the facts stated below

and, under penalty of perjury, hereby declare:

1. I am an attorney at Holme Roberts & Owen LLP (HRO), where I have

practiced law since 1995. My office is located at 1700 Lincoln Street, Suite 4100,

Denver, Colorado 80203. I submit this declaration in opposition to defendants' motion

for summary judgment and in support of plaintiffs' motion for partial summary judgment.

2. HRO represents a national counsel a number of large record

companies, including EMI Recorded Music, Sony BMG Music Entertainment, Universal

Music Group and Warner Music Group, as well as all of their subsidiaries and affiliates

("Record Companies"), in pursuing claims of copyright infringement against individuals

who have illegally uploaded and downloaded sound recordings on peer-to-peer networks. HRO has been national counsel for this program since February 1, 2006.

3. I am responsible for preparing the copyright lawsuits that our Record Company clients file. I am also responsible for maintaining and tracking the files and information for all the individuals identified as infringers of our clients' copyrights as part of this program, whether the lawsuit against those individuals was brought by our co-counsel or our predecessor national counsel.

4. As of August 28, 2008, the Record Companies have pursued copyright enforcement actions against over 28,000 users of peer-to-peer (P2P) networks. Of those, 10,939 have been against users of the LimeWire P2P client. The Record Companies have sued 6262 LimeWire users. The Record Companies have obtained 726 judgments against LimeWire users (449 of those were stipulated judgments) and settled another 3782 claims against LimeWire users.

5. The lawsuits against LimeWire users have included over 52,000 claims that sound recordings owned or controlled by the Record Companies were infringed. The Record Companies have obtained default or summary judgments against 19 LimeWire defendants and stipulated judgments against 40 LimeWire defendants that include claims for the 30 sound recordings at issue in the instant litigation, including judgments for infringement of "Father of Mine" by Everclear, "Papercut" by Linkin Park, "A Long December" by Counting Crows, "Invisible Man" by 98 Degrees, "Joy and Pain" by Maze, "Cold Hearted" by Paula Abdul, "I'm So Into You" by SWV, "Semi-Charmed Life" by Third Eye Blind, "Long Day" by Matchbox 20, "Pulling Teeth" by Green Day, and "One Love" by Nas.

-2-

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on _Sept. 8, 2008_ in Denver, CO.

_Kathryn Jarvis Coggon_
Kathryn Jarvis Coggon

-3-

**EXHIBIT 2**

AO 88A (Rev. 06/09) Subpoena to Testify at a Deposition in a Civil Action

# UNITED STATES DISTRICT COURT

for the

District of Columbia

| | | |
|---|---|---|
| Arista Records LLC, et al. | ) | |
| _Plaintiff_ | ) | |
| v. | ) | Civil Action No. 06 CV 5936 (KMW)(SDNY) |
| Lime Group LLC, et al. | ) | |
| | ) | (If the action is pending in another district, state where: |
| _Defendant_ | ) | Southern District of New York ) |

## SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION

To: Recording Industry Association of America
1025 F ST N.W., 10th Floor, Washington, D.C. 20004

☑ _Testimony:_ **YOU ARE COMMANDED** to appear at the time, date, and place set forth below to testify at a deposition to be taken in this civil action. If you are an organization that is _not_ a party in this case, you must designate one or more officers, directors, or managing agents, or designate other persons who consent to testify on your behalf about the following matters, or those set forth in an attachment:

| Place: Willkie Farr & Gallagher LLP<br>1875 K Street, N.W.<br>Washington, D.C. 20006 | Date and Time:<br>10/07/2010 9:30 am |
|---|---|

The deposition will be recorded by this method: _Stenographic and videographic_

☑ _Production:_ You, or your representatives, must also bring with you to the deposition the following documents, electronically stored information, or objects, and permit their inspection, copying, testing, or sampling of the material:

See Schedule A; Documents must be produced by 10/01/2010, 9:30 a.m.

The provisions of Fed. R. Civ. P. 45(c), relating to your protection as a person subject to a subpoena, and Rule 45 (d) and (e), relating to your duty to respond to this subpoena and the potential consequences of not doing so, are attached.

Date: 9|22|10

_CLERK OF COURT_

OR

_____          M. Eaton.
Signature of Clerk or Deputy Clerk                _Attorney's signature_

The name, address, e-mail, and telephone number of the attorney representing _(name of party)_ Defendants Lime Group LLC, Lime Wire LLC, Mark Gorton, and M.J.G. Lime Wire Family L.P. , who issues or requests this subpoena, are:
Mary Eaton, Paul Horan
Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, NY 10019
(212) 728-8000, meaton@willkie.com, phoran@willkie.com

AO 88A  (Rev.  06/09) Subpoena to Testify at a Deposition in a Civil Action (Page 2)

Civil Action No.   06 CV 5936 (KMW)(SDNY)

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

This subpoena for *(name of individual and title, if any)*      Recording Industry Association of America

was received by me on *(date)* _____ .

    ❐ I served the subpoena by delivering a copy to the named individual as follows: _____

_____  on *(date)* _____ ; or

    ❐ I returned the subpoena unexecuted because: _____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____45.00_____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $ ___0.00___ .

I declare under penalty of perjury that this information is true.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc:

## Federal Rule of Civil Procedure 45 (c), (d), and (e) (Effective 12/1/07)

**(c) Protecting a Person Subject to a Subpoena.**

**(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The issuing court must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.

**(2)** *Command to Produce Materials or Permit Inspection.*

**(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.

**(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:

**(i)** At any time, on notice to the commanded person, the serving party may move the issuing court for an order compelling production or inspection.

**(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

**(3)** *Quashing or Modifying a Subpoena.*

**(A)** *When Required.* On timely motion, the issuing court must quash or modify a subpoena that:

**(i)** fails to allow a reasonable time to comply;

**(ii)** requires a person who is neither a party nor a party's officer to travel more than 100 miles from where that person resides, is employed, or regularly transacts business in person — except that, subject to Rule 45(c)(3)(B)(iii), the person may be commanded to attend a trial by traveling from any such place within the state where the trial is held;

**(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or

**(iv)** subjects a person to undue burden.

**(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the issuing court may, on motion, quash or modify the subpoena if it requires:

**(i)** disclosing a trade secret or other confidential research, development, or commercial information;

**(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party; or

**(iii)** a person who is neither a party nor a party's officer to incur substantial expense to travel more than 100 miles to attend trial.

**(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(c)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:

**(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and

**(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(d) Duties in Responding to a Subpoena.**

**(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:

**(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.

**(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

**(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.

**(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

**(2)** *Claiming Privilege or Protection.*

**(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:

**(i)** expressly make the claim; and

**(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.

**(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information to the court under seal for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(e) Contempt.** The issuing court may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena. A nonparty's failure to obey must be excused if the subpoena purports to require the nonparty to attend or produce at a place outside the limits of Rule 45(c)(3)(A)(ii).

# SCHEDULE A

Defendants Lime Group LLC, Lime Wire LLC, Mark Gorton, and M.J.G. Lime Wire Family Limited Partnership ("Defendants") hereby request that the Recording Industry Association of America ("RIAA") produce the following documents in its possession, custody or control, in accordance with terms of the attached subpoena.

## DEFINITIONS

1.    The term "document" shall be accorded its broadest possible meaning and includes, but is not limited to, all paper, film, tape or other material upon which appears any verbal, graphic or pictorial information or image that is written, printed, typed, drawn, punched, produced or reproduced in any fashion, including but not limited to all correspondence, memoranda, interoffice and intra-office communications and notes, agreements, contracts, charts, quotations, accounting records, audit work papers, work sheets, cost sheets, ledgers, price quotations, proposals, bids, receipts, manuals, lists, tables, financial analyses, spreadsheets, diagrams, leases, sales records, requisitions, vouchers, envelopes, acknowledgements, purchase orders, invoices, canceled or uncancelled checks or drafts, studies, records, minutes, photographs, drawings, sketches, brochures, schedules, calendars, diaries, video or audio tape recordings, photocopies and computer-sorted or computer-retrievable information, computer print-outs, discs of any kind (including hard discs, optical discs and CDs), tapes of any kind (including audio, video or data tapes), electronic mail and programs or other data compilations from which information can be obtained or translated into usable form.  This definition encompasses not only the original version but also any copy containing or having attached thereto any alterations, notes, comments or other material not appearing on the original, and shall also include drafts, revisions of drafts and any other preliminary or preparatory materials, from whatever source, underlying, supporting or used in preparation of any document.  This definition

also includes any removable "post-it" notes or other attachments or exhibits affixed to any of the foregoing.

2.    The term "identify" means:  (a) in the case of a natural person, to state the full name, current or last known job title and position, current or last known full address, and current or last known work telephone numbers of the individual; (b) in the case of an entity other than a natural person, to state its full name, address, principal place of business, and, if applicable, place of incorporation; (c) in the case of a document, to identify the author(s), addressees and copyees, and to state the title, subject matter, date, and source of the document and the locations where the document can presently be found; and (d) in the case of an oral communication, to give a complete description of such communication by (i) identifying the speaker(s) and actual and intended recipient(s) of the communication, (ii) stating the date of the communication and (iii) fully describing the substance of the communication.

3.    "Person" or "persons" mean any individual, firm, corporation, partnership, unincorporated association, organization, trust, natural person or any business, legal or governmental entity or association.

4.    "Concerning" means relating to, discussing, referring to, describing, evidencing, constituting, supporting or containing a reference to.

5.    "And" and "or" shall be construed either disjunctively or constructively as necessary to bring within the scope of the discovery request all responses that might otherwise be construed to be outside of its scope.

6.    "Any" means any and all.

7.    "You" means the RIAA, and its predecessors, subsidiaries, parents, affiliates, directors, officers, agents, representatives, attorneys, investigators, consultants, employees and shareholders.

8.     "Plaintiffs" shall mean Arista Records LLC, Atlantic Recording Corporation, BMG Music, Capitol Records, Inc., Elektra Entertainment Group Inc., Interscope Records, LaFace Records LLC, Motown Record Company, L.P., Priority Records LLC, Sony BMG Music Entertainment, UMG Recordings, Inc., Virgin Records America, Inc., and Warner Bros. Records Inc. and each of their respective predecessors, subsidiaries, parents, affiliates, directors, officers, agents, representatives, attorneys, investigators, consultants, employees and shareholders, whether past or present.

9.     "Defendants" shall mean Lime Wire LLC, Lime Group LLC, Mark Gorton, Greg Bildson and M.J.G. Lime Wire Family Limited Partnership and each of their respective predecessors, subsidiaries, parents, affiliates, directors, officers, agents, representatives, attorneys, investigators, consultants, employees and shareholders, whether past or present.

10.     The "Grokster Litigation" shall mean the lawsuit captioned *MGM Studios, Inc., et al. v. Grokster, Ltd., et al.*, Case Nos. CV 01-08541 SVW, 01-9923 SVW, in the United States District Court, Central District of California.

11.     "Songs" means the sound recordings identified on Exhibit 1 hereto.

12.     "Digital Rights Management" or "DRM" means any technologies or methods used to prevent or limit access to, copying of, conversion of, infringement of, and usage of digital music.

13.     All terms defined in paragraphs 1 through 12 above shall have the meanings set forth therein, whether capitalized in the requests or not.

## INSTRUCTIONS

1.     In responding to this request, the responding party shall produce all documents in its possession, custody or control, including documents and materials in the

- 3 -

possession of its employees, agents, servants and/or representatives. This request shall not call for documents that may already have been produced in this litigation.

2.      If a document responsive to a request has been transferred to the possession, custody or control of another entity, the name, address and principal officer or officers of such other entity should be provided.

3.      Each request for a document or documents shall be deemed to call for the production of the original document or documents. In addition, each request should be considered to include all copies and, to the extent applicable, preliminary drafts of documents which, as to content, differ in any respect from the original or final draft, or from each other (for example, by reason of handwritten notes or comments having been added to one copy of a document but not on the original or other copies thereto.)

4.      Documents shall be produced as they are kept in the usual course of business.

5.      Documents shall be produced in their original state, for example, in their original file folders in the exact order as found, without removal or rearrangement of anything contained therein.

6.      If copies of documents are produced, they shall be produced together with a photocopy of the file, binder, box or other container in which the original document was found, so as to disclose the title or label of such container.

7.      Whenever a document has not been produced in its entirety, fully state the reason or reasons it has not been produced in its entirety and describe to the best of your knowledge, information and belief, and with as much particularity as possible, those portions of the document that have not been produced.

- 4 -

8.    Whenever a document has been withheld because the request is objected to on grounds of privilege, work product or confidentiality or any other grounds: (a) identify the document; (b) describe the nature of the document (for example, letter, chart or memorandum); (c) identify the privilege and any statute, rule or decision upon which you rely in withholding the document, and state the factual basis supporting the privilege claimed; (d) set forth each request to which each such document is responsive; (e) state the date of the document; (f) describe the subject matter of the document; (g) identify the authors(s), the recipient(s) and all person(s) who received copies of the document; and (h) identify all persons who participated in its preparation, and all persons to whom it was disclosed and, where not apparent, their relationships to one another.

9.    Each demand herein is continuing and requires prompt supplementary responses if further responsive documents are subsequently obtained or discovered or otherwise come into your possession, custody or control.

10.   Whenever necessary to bring within the scope of these requests documents or information which might otherwise be construed to be outside the scope of these requests: (a) the use of a verb in any tense shall be construed as the use of that verb in all other tenses; (b) the use of a word in its singular form shall be deemed to include within it use the plural form as well; and (c) the use of a word in its plural form shall be deemed to include within its use the singular form as well.

11.   Unless otherwise specified, all requests constitute a request for any document which refers to or was created during the period from January 1, 2005 through present.

5870823.1

## REQUESTS FOR PRODUCTION OF DOCUMENTS

1.      All documents referencing sales trends associated with any of the Songs from January 1, 1998 to the present, including but not limited to any communications, surveys, research, studies, or analyses identifying any reasons for the sales trends, and all documents reflecting any data associated with such communications, research, studies, or analyses.

2.      All documents concerning any communications, surveys, analyses, reports, or studies analyzing the music listening, use, purchase or consumption habits of users of the Lime Wire software application.

3.      All documents concerning any communications, surveys, analyses, reports, or studies analyzing the music listening, use, purchase or consumption habits of users of peer-to-peer networks.

4.      All documents concerning any communications, surveys, analyses, reports, or studies analyzing profits, sales, or revenues lost by any record company or the recording industry as a result of file sharing activities.

5.      All documents concerning any communications, surveys, analyses, reports, or studies analyzing profits, sales, or revenues lost by any record company or the recording industry as a result of the Lime Wire software application.

6.      All documents concerning any communications, surveys, analyses, reports, or studies analyzing profits, sales, or revenues lost by any record company or the recording industry as a result of peer-to-peer networks.

7.      All documents concerning efforts made by You to settle, compromise, or resolve any copyright dispute with any Defendant, including but not limited to all

- 6 -

communications with any Defendant concerning the possibility of a settlement, compromise, or resolution of any copyright dispute and all documents concerning such communications.

8.      All judgments (whether consensual or stipulated or not), settlements, and exhibits attached thereto arising from claims, suits, actions, complaints, or other legal proceedings initiated by You or Plaintiffs against users of the Lime Wire software application, including but not limited to all the judgments and settlements referenced in paragraph 4 of the Declaration of Katheryn Coggon, dated September 8, 2008, attached hereto as Exhibit 2.

9.      All documents reflecting any payments received by You or Plaintiffs in satisfaction of, or in connection with, any of the judgments or settlements described in Request No. 8.

10.      All documents concerning any efforts to identify and reduce and/or eliminate infringement of the Songs on or through the Lime Wire software application.

11.      All documents concerning any efforts You considered or undertook, directly or indirectly, to prevent the unauthorized downloading of the Songs through the Lime Wire software application or any peer-to-peer technology, whether by means of consumer education, technological measures, or filtering, or otherwise.

12.      All documents concerning the distribution, sharing, authorization of the sharing, or facilitation of the sharing of the Songs online without DRM.

13.      All documents concerning the distribution, sharing, authorization of the sharing, or facilitation of the sharing of the Songs through a peer-to-peer network without DRM.

14.      All documents concerning any effort to assist Defendants to address alleged infringement of the Songs on or through the Lime Wire software application, including

but not limited to all documents concerning the refusal or rejection, by any person, of efforts to do so.

15.     All documents concerning the Secure Digital Music Initiative ("SDMI") from January 1, 1998 to the present, including but not limited to all minutes of SDMI meetings.

16.     All documents produced in the Grokster Litigation.

17.     All documents concerning any claims, suits, actions, complaints, or other legal proceedings (whether commenced or threatened to be commenced) initiated or threatened by, or any cease and desist letters issued by, You concerning the use, publication, display, or broadcast of any material to which any Plaintiff owns, holds, claims, or otherwise maintains a copyright.

18.     All documents concerning any communications with BigChampagne LLC.

19.     All documents reflecting any analyses, studies, reports, surveys, or presentations by BigChampagne LLC of the impact of peer-to-peer networks or digital music file sharing on sales, revenues, or profits of any record company or the recording industry.

20.     All documents concerning any communications with Bay TSP, Inc.

21.     All documents reflecting any analyses, studies, reports, surveys, or presentations by Bay TSP, Inc. of the impact of peer-to-peer networks or digital music file sharing on sales, revenues, or profits of any record company or the recording industry.

22.     All documents concerning any communications with MediaDefender, Inc.

23.     All documents reflecting any analyses, studies, reports, surveys, or presentations by MediaDefender, Inc. of the impact of peer-to-peer networks or digital music file sharing on sales, revenues, or profits of any record company or the recording industry.

24.     All documents concerning any communications with MediaSentry.

5870823.1

25.    All documents reflecting any analyses, studies, reports, surveys, or presentations by MediaSentry of the impact of peer-to-peer networks or digital music file sharing on sales, revenues, or profits of any record company or the recording industry.

26.    All documents concerning Your decision to end Your engagement of or working relationship with MedaSentry in or around 2008, including all documents concerning the reasons for Your decision.

27.    All documents concerning DtecNet Software ApS.

**EXHIBIT 3**


VENABLE® LLP

2049 CENTURY PARK EAST   SUITE 2100   LOS ANGELES, CA 90067
**T** 310.229.9900  **F** 310.229.9901  www.Venable.com

---

George M. Borkowski ✦ Chair California IP ✦ 310 229-9989 ✦ gmborkowski@venable.com

November 11, 2010

**BY OVERNIGHT DELIVERY**

Todd G. Cosenza
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, New York  10019

Re:    **Subpoena to Recording Industry Association of America in *Arista Records
LLC, et al. v. Lime Group LLC, et al.*, S.D.N.Y. Case No. 1:06-cv-05936 KMW**

Dear Todd:

Enclosed with this letter is a disc containing the RIAA's initial production of documents
responsive to Limewire's subpoena.  These documents are responsive to Category 8, and
bear control numbers 2RIAA0000001 - 2RIAA0012649.  As you will see, certain of the
documents are labeled "Confidential – Attorneys' Eyes Only" under the Protective Order
in the action.

The RIAA is gathering other documents for production, and will produce them as they
are ready on a rolling basis.

Let me know if you have any questions.

Sincerely,

George M. Borkowski

GMB:mb
Encl.

cc:    Kelly Klaus, Esq. (w/enclosure)
      Deborah Feinblum, Esq.


**VENABLE**®LLP

2049 CENTURY PARK EAST   SUITE 2100   LOS ANGELES, CA 90067
**T** 310.229.9900   **F** 310.229.9901   www.Venable.com

---

George M. Borkowski ♦ Chair California IP ♦ 310 229-9989 ♦ gmborkowski@venable.com

November 18, 2010

**BY OVERNIGHT DELIVERY**

Todd G. Cosenza
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, New York  10019

**Re:**    **Subpoena to Recording Industry Association of America in *Arista Records
LLC, et al. v. Lime Group LLC, et al.*, S.D.N.Y. Case No. 1:06-cv-05936 KMW**

Dear Todd:

Enclosed with this letter is a disc containing the RIAA's second production of documents
responsive to Limewire's subpoena.  These documents are responsive to Category 8, and
bear control numbers 2RIAA0012650 to 2RIAA0017890.

The RIAA continues to gather other documents for production, and will produce them as
they are ready.

Sincerely,

George M. Borkowski

GMB:mb
Encl.

cc:    Kelly Klaus, Esq. (w/enclosure)
       Deborah Feinblum, Esq.



2049 CENTURY PARK EAST   SUITE 2100   LOS ANGELES, CA 90067
**T** 310.229.9900  **F** 310.229.9901  www.Venable.com

George M. Borkowski ♦ Chair California IP ♦ 310 229-9989 ♦ gmborkowski@venable.com

November 29, 2010

**BY OVERNIGHT DELIVERY**

Todd G. Cosenza
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, New York  10019

Re:   **Subpoena to Recording Industry Association of America in *Arista Records
      LLC, et al. v. Lime Group LLC, et al.*, S.D.N.Y. Case No. 1:06-cv-05936 KMW**

Dear Todd:

Enclosed with this letter is a disc containing the RIAA's third production of documents
responsive to Limewire's subpoena.  These documents are being produced in response to
Category 8, and consist of complaints and exhibits for LimeWire users.  Even though not
specifically called for by Category 8, as I previously told you, the complaints may assist
you in determining which specific works were at issue with respect to certain settlement
agreements and judgments.  These documents bear control numbers 2RIAA0017891 to
2RIAA0061389.

The RIAA continues to gather other documents for production, and will produce them as
they are ready.

Sincerely,

George M. Borkowski

GMB:mb
Encl.

cc:   Kelly Klaus, Esq. (w/enclosure)
      Deborah Feinblum, Esq.



VENABLE® LLP

2049 CENTURY PARK EAST   SUITE 2100   LOS ANGELES, CA 90067
T 310.229.9900   F 310.229.9901   www.Venable.com

George M. Borkowski • Chair California IP • 310 229-9989 • gmborkowski@venable.com

January 31, 2011

**BY OVERNIGHT DELIVERY**

Todd G. Cosenza
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, New York  10019

Re:   **Subpoena to Recording Industry Association of America in *Arista Records LLC, et al. v. Lime Group LLC, et al.*, S.D.N.Y. Case No. 1:06-cv-05936 KMW**

Dear Todd:

Enclosed with this letter is a disc containing the RIAA's fifth production of documents responsive to Limewire's subpoena.  These documents bear control numbers 2RIAA0061390 to 2RIAA0061394.

Sincerely,

George M. Borkowski

GMB:mb
Encl.

cc:    Kelly Klaus, Esq. (w/enclosure)
       Deborah Feinblum, Esq.

**EXHIBIT 4**

1  Matthew Franklin Jaksa (CA State Bar No. 248072)
   HOLME ROBERTS & OWEN LLP
2  560 Mission Street, 25th Floor
   San Francisco, CA  94105-2994
3  Telephone:  (415) 268-2000
   Facsimile:   (415) 268-1999
4  E-mail: matt.jaksa@hro.com
5

6  Attorneys for Plaintiffs
7  SONY BMG MUSIC ENTERTAINMENT;
   ARISTA RECORDS LLC; INTERSCOPE RECORDS;
8  BMG MUSIC; UMG RECORDINGS, INC.;
   and WARNER BROS. RECORDS INC.
9

10              UNITED STATES DISTRICT COURT
11            NORTHERN DISTRICT OF CALIFORNIA
                    OAKLAND DIVISION
12

13  SONY BMG MUSIC ENTERTAINMENT, a          CASE NO. 4:07-CV-04854-WDB
    Delaware general partnership; ARISTA
14  RECORDS LLC, a Delaware limited liability  **FIRST AMENDED COMPLAINT FOR**
    company; INTERSCOPE RECORDS, a           **COPYRIGHT INFRINGEMENT**
15  California general partnership; BMG MUSIC, a
    New York general partnership; UMG
16  RECORDINGS, INC., a Delaware corporation;
    and WARNER BROS. RECORDS INC., a
17  Delaware corporation,
18
19              Plaintiffs,
20      v.
21  BRITTANY GRAY,
22
23              Defendant.
24
25
26
27
28

                    Amended Complaint for Infringement
              *Sony BMG Music Entertainment, et al. v. Brittany Gray*
                    Case No. 4:07-cv-04854-WDB

**2RIAA0045759**
2RIAA0045759

**JURISDICTION AND VENUE**

1. This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. §101 et seq.).

2. This Court has jurisdiction under 17 U.S.C. § 101 et seq.; 28 U.S.C. §1331 (federal question); and 28 U.S.C. §1338(a) (copyright).

3. This Court has personal jurisdiction over the Defendant, Brittany Gray, and venue in this District is proper under 28 U.S.C. § 1391(b) and (c) and 28 U.S.C. § 1400, because, on information and belief, the Defendant resides in this District and/or a substantial part of the acts of infringement complained of herein occurred in this District.

**PARTIES**

4. Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

5. Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

6. Plaintiff Interscope Records is a California general partnership, with its principal place of business in the State of California.

7. Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

8. Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

9. Plaintiff Warner Bros. Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

10. Plaintiffs are informed and believe that Defendant is an individual who resided in Daly City, California, within this District at the time of the infringement complained of herein. Upon information and belief, Defendant may still be found in this District.

1

Amended Complaint for Infringement
*Sony BMG Music Entertainment, et al. v. Brittany Gray*
Case No. 4:07-cv-04854-WDB

**2RIAA0045760**
2RIAA0045760

## COUNT I

## INFRINGEMENT OF COPYRIGHTS

11.    Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

12.    Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright law with respect to certain copyrighted sound recordings, including but not limited to, all of the copyrighted sound recordings on Exhibit A to this Complaint (collectively, these copyrighted sound recordings shall be identified as the "Copyrighted Recordings"). Each of the Copyrighted Recordings is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights, for which the Plaintiffs are the owners as specified on Exhibit A.

13.    Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

14.    Much of the unlawful distribution of copyrighted sound recordings over the Internet occurs via "peer-to-peer" ("P2P") file copying networks or so-called online media distribution systems. P2P networks, at least in their most popular form, refer to computer systems or processes that enable Internet users to search for files (including audio recordings) stored on other users' computers and transfer exact copies of files from one computer to another via the Internet, which can include both downloading an exact copy of that file onto the user's own computer and distributing an exact copy of that file to other Internet users on the same P2P network. P2P networks enable users who otherwise would have no connection with, or knowledge of, each other to provide a sophisticated search mechanism by which users can locate these files for downloading and to reproduce and distribute files off of their personal computers.

15.    Users of P2P networks who distribute files over a network can be identified by using Internet Protocol ("IP") addresses because the unique IP address of the computer offering the files for distribution can be captured by another user during a search or a file transfer. Users of P2P networks can be identified by their IP addresses because each computer or network device (such as a

2

**2RIAA0045761**
2RIAA0045761

1   router) that connects to a P2P network must have a unique IP address within the Internet to deliver

2   files from one computer or network device to another. Two computers cannot effectively function if

3   they are connected to the Internet with the same IP address at the same time.

4         16.     Plaintiffs identified an individual using LimeWire on the P2P network Gnutella at IP

5   address 130.212.161.156 on February 14, 2007 at 04:30:19 EST distributing 181 audio files over the

6   Internet. The Defendant was identified as the individual responsible for that IP address at that date

7   and time. Plaintiffs are informed and believe that as of February 14, 2007, Defendant, without the

8   permission or consent of Plaintiffs, had continuously used, and continued to use, a P2P network to

9   download and/or distribute to the public the Copyrighted Recordings. Exhibit A identifies the date

10   and time of capture and a list of Copyrighted Recordings that Defendant has, without the permission

11   or consent of Plaintiffs, downloaded and/or distributed to the public. Through Defendant's

12   continuous and ongoing acts of downloading and/or distributing to the public the Copyrighted

13   Recordings, which acts Plaintiffs believe to have been ongoing for some time, Defendant has

14   violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute

15   infringement of Plaintiffs' copyrights and exclusive rights under copyright.

16         17.     In addition to the sound recordings listed on Exhibit A, Plaintiffs are informed and

17   believe that Defendant has, without the permission or consent of Plaintiffs, continuously downloaded

18   and/or distributed to the public additional sound recordings owned by or exclusively licensed to

19   Plaintiffs or Plaintiffs' affiliate record labels, and Plaintiffs believe that such acts of infringement are

20   ongoing.

21         18.     Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on

22   each respective album cover of each of the sound recordings identified in Exhibit A. These notices

23   of copyright appeared on published copies of each of the sound recordings identified in Exhibit A.

24   These published copies were widely available, and each of the published copies of the sound

25   recordings identified in Exhibit A was accessible by Defendant.

26         19.     Plaintiffs are informed and believe that the foregoing acts of infringement have been

27   willful and intentional, in disregard of and indifference to the rights of Plaintiffs.

28

3

Amended Complaint for Infringement
*Sony BMG Music Entertainment, et al. v. Brittany Gray*
Case No. 4:07-cv-04854-WDB

**2RIAA0045762**

2RIAA0045762

1      20.     As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights

2 under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for

3 Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to

4 their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

5      21.     The conduct of Defendant is causing and, unless enjoined and restrained by this

6 Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated

7 or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502

8 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing

9 Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in

10 violation of Plaintiffs' exclusive rights.

11      WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

12      1.     For an injunction providing:

13      "Defendant shall be and hereby is enjoined from directly or indirectly
infringing Plaintiffs' rights under federal or state law in the
14      Copyrighted Recordings and any sound recording, whether now in
existence or later created, that is owned or controlled by Plaintiffs (or
15      any parent, subsidiary, or affiliate record label of Plaintiffs)
("Plaintiffs' Recordings"), including without limitation by using the
16      Internet or any online media distribution system to reproduce (i.e.,
download) any of Plaintiffs' Recordings, to distribute (i.e., upload) any
17      of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings
available for distribution to the public, except pursuant to a lawful
18      license or with the express authority of Plaintiffs. Defendant also shall
destroy all copies of Plaintiffs' Recordings that Defendant has
19      downloaded onto any computer hard drive or server without Plaintiffs'
authorization and shall destroy all copies of those downloaded
20      recordings transferred onto any physical medium or device in
Defendant's possession, custody, or control."

21
     2.     For statutory damages for each infringement of each
22
Copyrighted Recording pursuant to 17 U.S.C. § 504.
23
     3.     For Plaintiffs' costs in this action.
24
     4.     For Plaintiffs' reasonable attorneys' fees incurred herein.
25

26

27

28

---

4

Amended Complaint for Infringement
*Sony BMG Music Entertainment, et al. v. Brittany Gray*
Case No. 4:07-cv-04854-WDB

**2RIAA0045763**
2RIAA0045763

1          5.       For such other and further relief as the Court may deem just

2  and proper.

3

4  Dated: February 1, 2008             HOLME ROBERTS & OWEN LLP

5

6

7                     By: _____

8                           MATTHEW FRANKLIN JAKSA
                           Attorneys for Plaintiffs

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

5

Amended Complaint for Infringement<br>
<em>Sony BMG Music Entertainment, et al. v. Brittany Gray</em><br>
Case No. 4:07-cv-04854-WDB

2RIAA0045764

2RIAA0045764

# EXHIBIT A

**2RIAA0045765**
2RIAA0045765

# EXHIBIT A

## BRITTANY GRAY

**IP Address:** 130.212.161.156 2007-02-14 04:30:19 EST      **CASE ID#** 118287592

**P2P Network:** Gnutella      **Total Audio Files:** 181

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Journey | Open Arms | Escape | 30-088 |
| Arista Records LLC | Whitney Houston | I Will Always Love You | Bodyguard Soundtrack | 152-583 |
| Interscope Records | No Doubt | Underneath it All | Rock Steady | 305-872 |
| BMG Music | Alicia Keys | Caged Bird (Outro) | Songs in A Minor | 299-410 |
| SONY BMG MUSIC ENTERTAINMENT | Lauryn Hill | Ex-Factor | The Miseducation Of Lauryn Hill | 254-183 |
| UMG Recordings, Inc. | Boyz II Men | End Of The Road | Legacy | 305-536 |
| SONY BMG MUSIC ENTERTAINMENT | Aerosmith | Hole In My Soul | Nine Lives | 246-031 |
| Warner Bros. Records Inc. | Linkin Park | A Place For My Head | Hybrid Theory | 288-402 |

**2RIAA0045766**

2RIAA0045766

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

SONY BMG MUSIC ENTERTAINMENT, et al.,

            Plaintiffs,

  v.

BRITTANY GRAY,

            Defendant.

_____/

No. CV-07-4854 MMC

**JUDGMENT IN A CIVIL CASE**

    **()  Jury Verdict.** This action came before the Court for a trial by jury. The issues have been tried and the jury has rendered its verdict.

    **(X)  Decision by Court.** This action came to trial or hearing before the Court. The issues have been tried or heard and a decision has been rendered.

    **IT IS SO ORDERED AND ADJUDGED** the Court hereby ADOPTS the recommendation in full, and for the reasons expressed in the Report and Recommendation, rules as follows:

    1. Plaintiffs shall have judgment in the amount of $6420 against defendant Brittany Raquel Gray, such amount consisting of $6000 (statutory damages) and $420 (costs).

    2. Defendant shall be subject to the following permanent injunction:

        a. Defendant shall be and hereby is ENJOINED from directly or indirectly infringing plaintiffs' rights under federal or state law in the Copyrighted Recordings, identified in Exhibit A, and in any sound recording, whether now in existence or later created, that is owned or controlled by plaintiffs or any parent, subsidiary, or affiliate record label of plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using

2RIAA0005187
2RIAA0005187

1  the Internet or any online media distribution system to reproduce (i.e., download) any of

2  Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful

3  license or with the express authority of plaintiffs.

4               b. Defendant shall destroy all copies of Plaintiffs' Recordings that

5  defendant has downloaded onto any computer hard drive or server without plaintiffs'

6  authorization and shall destroy all copies of those downloaded recordings transferred onto

7  any physical medium or device in defendant's possession, custody or control.

8

9

Dated: October 15, 2008                      Richard W. Wieking, Clerk

10

11                                     *Tracy Lucero*

12                                By: Tracy Lucero
                                        Deputy Clerk

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

2RIAA0005188
2RIAA0005188

**EXHIBIT 5**

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 55 | Capitol Records, LLC | Beastie Boys | Hello Nasty | Intergalactic | 277-731 |
| 72 | Capitol Records, LLC | Beastie Boys | Ill Communication | Sabotage | 213-461 |
| 96 | Capitol Records, LLC | Beastie Boys | Ill Communication | Get it Together | 213-461 |
| 115 | Capitol Records, LLC | BeBe & CeCe Winans | Different Lifestyles | Addictive Love | 133-078 |
| 135 | Capitol Records, LLC | Billy Idol | Billy Idol | Dancing With Myself | 39-673 |
| 136 | Capitol Records, LLC | Billy Idol | Billy Idol | White Wedding | 39-673 |
| 138 | Capitol Records, LLC | Billy Idol | Charmed Life | Cradle of Love | 115-717 |
| 140 | Capitol Records, LLC | Billy Idol | Rebel Yell | Rebel Yell | 52-131 |
| 176 | Capitol Records, LLC | Blondie | Parallel Lines | Heart of Glass | 4-090 |
| 177 | Capitol Records, LLC | Blondie | Parallel Lines | One Way Or Another | 4-090 |
| 178 | Capitol Records, LLC | Blondie | Eat to the Beat | Atomic | 12-739 |
| 186 | Capitol Records, LLC | Bob Seger | Against The Wind | Against the Wind | 17-910 |
| 193 | Capitol Records, LLC | Bob Seger | Stranger in Town | Hollywood Nights | 5-591 |
| 195 | Capitol Records, LLC | Bob Seger | Stranger in Town | We've Got Tonight | 5-591 |
| 198 | Capitol Records, LLC | Bob Seger | Against The Wind | Her Strut | 17-910 |
| 207 | Capitol Records, LLC | Bobby McFerrin | Simple Pleasures | Don't Worry, Be Happy | 97-575 |
| 212 | Capitol Records, LLC | Bonnie Raitt | Luck of the Draw | I Can't Make You Love Me | 133-193 |
| 268 | Capitol Records, LLC | Chris LeDoux | One Road Man | Life Is a Highway | 260-057 |
| 269 | Capitol Records, LLC | Chris LeDoux | Under This Old Hat | For Your Love | 168-482 |
| 283 | Capitol Records, LLC | Coldplay | A Rush of Blood to the Head | Clocks | 322-958 |
| 286 | Capitol Records, LLC | Coldplay | A Rush of Blood to the Head | Green Eyes | 322-958 |
| 287 | Capitol Records, LLC | Coldplay | A Rush of Blood to the Head | In My Place | 322-958 |
| 289 | Capitol Records, LLC | Coldplay | A Rush of Blood to the Head | The Scientist | 322-958 |
| 292 | Capitol Records, LLC | Coldplay | Parachutes | Don't Panic | 328-762 |
| 294 | Capitol Records, LLC | Coldplay | Parachutes | Shiver | 328-762 |
| 295 | Capitol Records, LLC | Coldplay | Parachutes | Sparks | 328-762 |
| 297 | Capitol Records, LLC | Coldplay | Parachutes | Trouble | 328-762 |
| 299 | Capitol Records, LLC | Coldplay | Parachutes | Yellow | 328-762 |
| 302 | Capitol Records, LLC | Coldplay | X&Y | Fix You | 376-828 |
| 303 | Capitol Records, LLC | Coldplay | X&Y | Hardest Part | 376-828 |
| 330 | Capitol Records, LLC | Cyndi Thomson | My World | What I Really Meant to Say | 302-663 |
| 375 | Capitol Records, LLC | Dr. Hook | Sharing The Night Together (single) | Sharing the Night Together | 12-312 |
| 379 | Capitol Records, LLC | Duran Duran | Duran Duran | Girls on Film | 32-401 |
| 382 | Capitol Records, LLC | Duran Duran | Medazzaland | Electric Barbarella | 181-386 |
| 383 | Capitol Records, LLC | Duran Duran | Notorious | Notorious | 81-387 |
| 385 | Capitol Records, LLC | Duran Duran | Rio | Hungry Like the Wolf | 38-444 |
| 393 | Capitol Records, LLC | Duran Duran | Seven and the Ragged Tiger | Reflex | 53-971 |
| 427 | Capitol Records, LLC | Everclear | So Much for the Afterglow | Father of Mine | 181-328 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|----|---------------------|--------|-------------|------------|-----|
| 430 | Capitol Records, LLC | Everclear | Songs from an American Movie - Vol. | Brown Eyed Girl | 284-811 |
| 435 | Capitol Records, LLC | Everclear | Songs from an American Movie - Vol. | Wonderful | 284-811 |
| 442 | Capitol Records, LLC | Everclear | Sparkle And Fade | Santa Monica | 279-015 |
| 467 | Capitol Records, LLC | George Clinton | Computer Games | Atomic Dog | 43-549 |
| 478 | Capitol Records, LLC | Grand Funk Railroad | All the Girls in the World Beware!! | Some Kind of Wonderful | N-20414 |
| 479 | Capitol Records, LLC | Grand Funk Railroad | We're An American Band | We're an American Band | N9482 |
| 486 | Capitol Records, LLC | Heart | Bad Animals | Alone | 88-275 |
| 610 | Capitol Records, LLC | Keith Urban | Be Here | Making Memories Of Us | 353-271 |
| 617 | Capitol Records, LLC | Keith Urban | Golden Road | Raining on Sunday | 323-344 |
| 618 | Capitol Records, LLC | Keith Urban | Golden Road | Somebody Like You | 323-344 |
| 624 | Capitol Records, LLC | Keith Urban | Keith Urban | Where The Blacktop Ends | 273-265 |
| 629 | Capitol Records, LLC | Keith Urban | Be Here | Days Go by | 353-271 |
| 690 | Capitol Records, LLC | Marcy Playground | Marcy Playground | Sex and Candy | 240-954 |
| 699 | Capitol Records, LLC | Maze | Joy and Pain | Joy and Pain | 20-598 |
| 702 | Capitol Records, LLC | MC Hammer | Please Hammer, Don't Hurt 'Em | Here Comes the Hammer | 133-683 |
| 704 | Capitol Records, LLC | MC Hammer | Please Hammer, Don't Hurt 'Em | U Can't Touch This | 133-683 |
| 705 | Capitol Records, LLC | MC Hammer | Too Legit to Quit | Too Legit to Quit | 136-387 |
| 716 | Capitol Records, LLC | Megadeth | Countdown to Extinction | Symphony of Destruction | 175-385 |
| 780 | Capitol Records, LLC | Norah Jones | Come Away With Me | Cold Cold Heart | 320-120 |
| 781 | Capitol Records, LLC | Norah Jones | Come Away With Me | Don't Know Why | 320-120 |
| 784 | Capitol Records, LLC | Norah Jones | Come Away With Me | Lonestar | 320-120 |
| 787 | Capitol Records, LLC | Norah Jones | Come Away With Me | Shoot the Moon | 320-120 |
| 788 | Capitol Records, LLC | Norah Jones | Come Away With Me | The Long Day Is Over | 320-120 |
| 790 | Capitol Records, LLC | Norah Jones | Come Away With Me | Turn Me On | 320-120 |
| 799 | Capitol Records, LLC | Norah Jones | Come Away With Me | Come Away with Me | 320-120 |
| 816 | Capitol Records, LLC | OK Go | Oh No | Here It Goes Again | 377-392 |
| 821 | Capitol Records, LLC | OK Go | Ok Go | Don't Ask Me | 322-969 |
| 838 | Capitol Records, LLC | Pet Shop Boys | Actually | It's a Sin | 93-012 |
| 845 | Capitol Records, LLC | Pink Floyd | Dark Side Of The Moon | Time | N5354 |
| 848 | Capitol Records, LLC | Pink Floyd | Dark Side Of The Moon | Money | N5354 |
| 852 | Capitol Records, LLC | Pink Floyd | The Wall | Comfortably Numb | 14-787 |
| 855 | Capitol Records, LLC | Pink Floyd | The Wall | Goodbye Blue Sky | 14-787 |
| 856 | Capitol Records, LLC | Pink Floyd | The Wall | Hey You | 14-787 |
| 857 | Capitol Records, LLC | Pink Floyd | The Wall | In the Flesh | 14-787 |
| 859 | Capitol Records, LLC | Pink Floyd | The Wall | Mother | 14-787 |
| 867 | Capitol Records, LLC | Pink Floyd | The Wall | Another Brick in the Wall Part 2 | 14-787 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 874 | Capitol Records, LLC | Pink Floyd | The Wall | Another Brick in the Wall Part 3 | 14-787 |
| 879 | Capitol Records, LLC | Poison | Flesh and Blood | Unskinny Bop | 119-355 |
| 881 | Capitol Records, LLC | Poison | Flesh and Blood | Something To Believe In | 119-355 |
| 884 | Capitol Records, LLC | Poison | Look What the Cat Dragged In | I Won't Forget You | 82-349 |
| 886 | Capitol Records, LLC | Poison | Look What the Cat Dragged In | Talk Dirty to Me | 82-349 |
| 888 | Capitol Records, LLC | Poison | Open Up & Say....Ahh! | Fallen Angel | 93-741 |
| 913 | Capitol Records, LLC | Radiohead | Kid A | Everything in Its Right Place | 289-381 |
| 915 | Capitol Records, LLC | Radiohead | Kid A | Idioteque | 289-381 |
| 923 | Capitol Records, LLC | Radiohead | OK Computer | Climbing up the Walls | 330-613 |
| 926 | Capitol Records, LLC | Radiohead | OK Computer | Karma Police | 330-613 |
| 935 | Capitol Records, LLC | Radiohead | The Bends | Black Star | 280-260 |
| 937 | Capitol Records, LLC | Radiohead | The Bends | Bullet Proof... I Wish I Was | 280-260 |
| 938 | Capitol Records, LLC | Radiohead | The Bends | Fake Plastic Trees | 280-260 |
| 939 | Capitol Records, LLC | Radiohead | The Bends | High and Dry | 280-260 |
| 942 | Capitol Records, LLC | Radiohead | The Bends | Street Spirit (Fade Out) | 280-260 |
| 945 | Capitol Records, LLC | Radiohead | Pablo Honey | Creep | 190-976 |
| 973 | Capitol Records, LLC | Richard Marx | Repeat Offender | Right Here Waiting | 103-712 |
| 1078 | Capitol Records, LLC | Selena | Dreaming of You | Tu Solo Tu | 210-307 |
| 1090 | Capitol Records, LLC | Sheena Easton | Best Kept Secret | We've Got Tonight | 49-182 |
| 1126 | Capitol Records, LLC | Tanya Tucker | Complicated | Little Things | 233-988 |
| 1160 | Capitol Records, LLC | Tina Turner | Foreign Affair | The Best | 107-731 |
| 1182 | Capitol Records, LLC | Vanilla Ice | To The Extreme | Ice Ice Baby | 125-259 |
| 1218 | Capitol Records, LLC | Yellowcard | Ocean Avenue | Only One | 343-413 |
| 1254 | Priority Records LLC | Ice Cube | AmeriKKKa's Most Wanted | Once Upon a Time in the Projects | 145-579 |
| 1261 | Priority Records LLC | Ice Cube | Death Certificate | Steady Mobbin | 144-674 |
| 1270 | Priority Records LLC | Ice Cube | Lethal Injection | You Know How We Do It | 198-283 |
| 1275 | Priority Records LLC | Ice Cube | The Predator | It Was a Good Day | 169-617 |
| 1284 | Priority Records LLC | Ice Cube | The War Disc | Ghetto Vet | 268-428 |
| 1289 | Priority Records LLC | Ice Cube | The War Disc | Pushin Weight | 268-428 |
| 1293 | Priority Records LLC | Ice Cube | War & Peace:  Vol. 2 | Hello | 287-151 |
| 1294 | Priority Records LLC | Ice Cube | War & Peace:  Vol. 2 | Roll All Day | 287-151 |
| 1297 | Priority Records LLC | Ice Cube | War & Peace:  Vol. 2 | Until We Rich | 287-151 |
| 1299 | Priority Records LLC | Ice Cube | War & Peace:  Vol. 2 | You Can Do It | 287-151 |
| 1322 | Priority Records LLC | Lil' Romeo | Lil' Romeo | My Baby | 317-620 |
| 1325 | Priority Records LLC | Mack 10 | Based on a True Story | Backyard Boogie | 191-356 |
| 1331 | Priority Records LLC | Mack 10 | Mack 10 | Foe Life | 210-237 |
| 1344 | Priority Records LLC | Mack 10 | The Recipe | LBC And the ING | 264-565 |
| 1352 | Priority Records LLC | NWA | Efil4zaggin' | Automobile | 137-627 |
| 1358 | Priority Records LLC | NWA | Straight Outta Compton | 8 Ball | 150-531 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 1360 | Priority Records LLC | NWA | Straight Outta Compton | Dopeman | 150-531 |
| 1361 | Priority Records LLC | NWA | Straight Outta Compton | Express yourself | 150-531 |
| 1362 | Priority Records LLC | NWA | Straight Outta Compton | Gangsta Gangsta | 150-531 |
| 1367 | Priority Records LLC | NWA | Straight Outta Compton | Straight Outta Compton | 150-531 |
| 1391 | Priority Records LLC | Snoop Dogg | Paid Tha Cost To Be Da Bo$$ | Beautiful | 324-295 |
| 1401 | Priority Records LLC | Snoop Dogg | Tha Last Meal | Intro | 317-638 |
| 1402 | Priority Records LLC | Snoop Dogg | Tha Last Meal | Lay Low | 317-638 |
| 1407 | Priority Records LLC | Snoop Dogg | Tha Last Meal | Wrong Idea | 317-638 |
| 1420 | Virgin Records America, Inc. | 30 Seconds To Mars | A Beautiful Lie | The Kill | 377-457 |
| 1456 | Virgin Records America, Inc. | A Perfect Circle | Emotive | Passive | 375-835 |
| 1457 | Virgin Records America, Inc. | A Perfect Circle | Mer De Noms | Brena | 281-642 |
| 1459 | Virgin Records America, Inc. | A Perfect Circle | Mer De Noms | Magdalena | 281-642 |
| 1495 | Virgin Records America, Inc. | After 7 | After 7 | Ready or Not | 112-721 |
| 1508 | Virgin Records America, Inc. | Beenie Man | Art And Life | Girls Dem Sugar | 284-383 |
| 1523 | Virgin Records America, Inc. | Ben Harper | Burn To Shine | Alone | 273-400 |
| 1526 | Virgin Records America, Inc. | Ben Harper | Burn To Shine | Steal My Kisses | 273-400 |
| 1536 | Virgin Records America, Inc. | Ben Harper | Fight For Your Mind | Another Lonely Day | 210-135 |
| 1538 | Virgin Records America, Inc. | Ben Harper | Fight For Your Mind | Excuse Me Mr. | 210-135 |
| 1541 | Virgin Records America, Inc. | Ben Harper | Fight For Your Mind | Burn One Down | 210-135 |
| 1563 | Virgin Records America, Inc. | Culture Club | Colour By Numbers | It's a Miracle | 54-558 |
| 1574 | Virgin Records America, Inc. | D'Angelo | Voodoo | Feel Like Makin Love | 280-480 |
| 1579 | Virgin Records America, Inc. | D'Angelo | Voodoo | Untitled (How Does It Feel) | 280-480 |
| 1580 | Virgin Records America, Inc. | DiVinyls | Divinyls | I Touch Myself | 127-625 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 1589 | Virgin Records America, Inc. | Enigma | MCMXC, A.D. | Sadeness | 126-800 |
| 1590 | Virgin Records America, Inc. | Enigma | The Screen Behind The Mirror | Gravity Of Love | 277-091 |
| 1599 | Virgin Records America, Inc. | Enigma | The Screen Behind The Mirror | Smell Of Desire | 277-091 |
| 1621 | Virgin Records America, Inc. | Gary Moore | Still Got the Blues | Still Got The Blues | 120-442 |
| 1636 | Virgin Records America, Inc. | Gorillaz | Demon Days | Last Living Souls | 379-135 |
| 1638 | Virgin Records America, Inc. | Gorillaz | Feel Good Inc. (single) | Feel Good Inc. | 379-134 |
| 1656 | Virgin Records America, Inc. | Human League | Dare | Don't You Want Me | 34-729 |
| 1687 | Virgin Records America, Inc. | Kelis | Kaleidoscope | Caught Out There | 277-087 |
| 1688 | Virgin Records America, Inc. | Kelis | Kaleidoscope | Get Along With You | 277-087 |
| 1701 | Virgin Records America, Inc. | Lenny Kravitz | 5 | I Belong To You | 261-538 |
| 1702 | Virgin Records America, Inc. | Lenny Kravitz | 5 | Fly Away | 261-538 |
| 1707 | Virgin Records America, Inc. | Lenny Kravitz | Are You Gonna Go My Way | Are You Gonna Go My Way | 149-143 |
| 1708 | Virgin Records America, Inc. | Lenny Kravitz | Are You Gonna Go My Way | Believe | 149-143 |
| 1712 | Virgin Records America, Inc. | Lenny Kravitz | Baptism | Lady | 357-913 |
| 1720 | Virgin Records America, Inc. | Lenny Kravitz | Mama Said | It Ain't Over 'Til It's Over | 128-345 |
| 1758 | Virgin Records America, Inc. | Paula Abdul | Forever Your Girl | Cold Hearted | 93-688 |
| 1759 | Virgin Records America, Inc. | Paula Abdul | Forever Your Girl | Forever Your Girl | 93-688 |
| 1761 | Virgin Records America, Inc. | Paula Abdul | Forever Your Girl | Opposites Attract | 93-688 |
| 1790 | Virgin Records America, Inc. | Shaggy | Boombastic | Boombastic | 222-048 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 1794 | Virgin Records America, Inc. | Smashing Pumpkins | Adore | Ava Adore | 261-479 |
| 1799 | Virgin Records America, Inc. | Smashing Pumpkins | Adore | Perfect | 261-479 |
| 1806 | Virgin Records America, Inc. | Smashing Pumpkins | Mellon Collie and the Infinite Sadn | Bullet With Butterfly Wings | 183-904 |
| 1808 | Virgin Records America, Inc. | Smashing Pumpkins | Mellon Collie and the Infinite Sadn | Cupid de Locke | 183-904 |
| 1822 | Virgin Records America, Inc. | Smashing Pumpkins | Siamese Dream | Cherub Rock | 169-635 |
| 1835 | Virgin Records America, Inc. | Smashing Pumpkins | Siamese Dream | Disarm | 169-635 |
| 1841 | Virgin Records America, Inc. | Smashing Pumpkins | Machina/The Machine of God | The Everlasting Gaze | 278-424 |
| 1843 | Virgin Records America, Inc. | Smashing Pumpkins | Mellon Collie and the Infinite Sadn | Tonight, Tonight | 183-904 |
| 1852 | Virgin Records America, Inc. | Soul II Soul | Keep On Movin | Back To Life | 105-226 |
| 1856 | Virgin Records America, Inc. | Spice Girls | Forever | If You Wanna Have Some Fun | 289-357 |
| 1858 | Virgin Records America, Inc. | Spice Girls | Spice | 2 Become 1 | 201-276 |
| 1860 | Virgin Records America, Inc. | Spice Girls | Forever | Goodbye | 289-357 |
| 1861 | Virgin Records America, Inc. | Spice Girls | Forever | Holler | 289-357 |
| 1864 | Virgin Records America, Inc. | Spice Girls | Spiceworld | Never Give Up On The Good Times | 261-523 |
| 1865 | Virgin Records America, Inc. | Spice Girls | Spiceworld | Spice Up Your Life | 261-523 |
| 1866 | Virgin Records America, Inc. | Spice Girls | Spiceworld | Stop | 261-523 |
| 1869 | Virgin Records America, Inc. | Spice Girls | Spiceworld | Too Much | 261-523 |
| 1901 | Virgin Records America, Inc. | The Rolling Stones | No Security | Waiting on a Friend | 262-974 |
| 1903 | Virgin Records America, Inc. | The Rolling Stones | Some Girls | Beast Of Burden | 1-522 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 1912 | Virgin Records America, Inc. | UB40 | Labour of Love | Red Red Wine | 49-244 |
| 1913 | Virgin Records America, Inc. | UB40 | Labour Of Love II | Baby | 112-173 |
| 1919 | Virgin Records America, Inc. | UB40 | Labour Of Love II | The Way You Do the Things You Do | 112-173 |
| 1920 | Virgin Records America, Inc. | UB40 | Promises And Lies | Bring Me Your Cup | 186-039 |
| 1921 | Virgin Records America, Inc. | UB40 | Promises And Lies | Can't Help Falling In Love | 186-039 |
| 1933 | Arista Music | *NSYNC | *NSYNC | God Must Have Spent A Little More Time on You | 252-748 |
| 1935 | Arista Music | *NSYNC | *NSYNC | I Drive Myself Crazy | 252-748 |
| 1939 | Arista Music | Alabama | Dancin' On The Boulevard | Dancin' Shaggin' on the Boulevard | 233-935 |
| 1943 | Arista Music | Alabama | 40 Hour Week | Forty Hour Week (For A Livin') | 60-774 |
| 1944 | Arista Music | Alabama | 40 Hour Week | There's No Way | 60-774 |
| 1948 | Arista Music | Alabama | Born Country | Born Country | 235-743 |
| 1951 | Arista Music | Alabama | Closer You Get | Lady Down On Love | 49-145 |
| 1952 | Arista Music | Alabama | Closer You Get | The Closer You Get | 49-145 |
| 1953 | Arista Music | Alabama | For The Record | Five O'Clock 500 | 251-269 |
| 1966 | Arista Music | Alabama | Roll On | If You're Gonna Play In Texas | 52-706 |
| 1967 | Arista Music | Alabama | Roll On | Roll On (Eighteen Wheeler) | 52-706 |
| 1970 | Arista Music | Alabama | Southern Star | Song of the South | 100-925 |
| 1974 | Arista Music | Alan Jackson | Greatest Hits Volume II | It's Five O'Clock Somewhere | 340-026 |
| 1986 | Arista Music | Alicia Keys | The Diary of Alicia Keys | Diary | 346-869 |
| 1988 | Arista Music | Alicia Keys | The Diary of Alicia Keys | If I Ain't Got You | 346-869 |
| 1993 | Arista Music | Alicia Keys | The Diary of Alicia Keys | When You Really Love Someone | 346-869 |
| 1995 | Arista Music | Alicia Keys | Songs in A Minor | A Woman's Worth | 299-410 |
| 1997 | Arista Music | Alicia Keys | Songs in A Minor | Caged Bird (Outro) | 299-410 |
| 1998 | Arista Music | Alicia Keys | Songs in A Minor | Fallin' | 299-410 |
| 1999 | Arista Music | Alicia Keys | Songs in A Minor | Girlfriend | 299-410 |
| 2000 | Arista Music | Alicia Keys | Songs in A Minor | Goodbye | 299-410 |
| 2006 | Arista Music | Alicia Keys | Songs in A Minor | Rock Wit U | 299-410 |
| 2008 | Arista Music | Alicia Keys | Songs in A Minor | Troubles | 299-410 |
| 2013 | Arista Music | Andy Griggs | You Won't Ever Be Lonely | I Miss You The Most | 264-271 |
| 2016 | Arista Music | Andy Griggs | You Won't Ever Be Lonely | You Won't Ever Be Lonely | 264-271 |
| 2024 | Arista Music | Avril Lavigne | Under My Skin | Don't Tell Me | 332-312 |
| 2026 | Arista Music | Avril Lavigne | Under My Skin | Forgotten | 332-312 |
| 2031 | Arista Music | Avril Lavigne | Under My Skin | Slipped Away | 332-312 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 2046 | Arista Music | Brad Paisley | Mud on the Tires | Celebrity | 336-114 |
| 2048 | Arista Music | Brad Paisley | Mud on the Tires | Little Moments | 336-114 |
| 2049 | Arista Music | Brad Paisley | Mud on the Tires | Mud on the Tires | 336-114 |
| 2051 | Arista Music | Brad Paisley | Mud on the Tires | Whiskey Lullaby | 336-114 |
| 2055 | Arista Music | Brad Paisley | Time Well Wasted | She's Everything | 366-007 |
| 2056 | Arista Music | Brad Paisley | Time Well Wasted | The World | 366-007 |
| 2076 | Arista Music | Brooks & Dunn | Hillbilly Deluxe | Hillbilly Deluxe | 366-005 |
| 2095 | Arista Music | Cassidy | I'm A Hustla | 6 Minutes | 377-767 |
| 2101 | Arista Music | Christina Aguilera | Stripped | Can't Hold Us Down | 326-219 |
| 2103 | Arista Music | Christina Aguilera | Stripped | Dirrty | 326-219 |
| 2112 | Arista Music | Christina Aguilera | Christina Aguilera | Blessed | 274-004 |
| 2113 | Arista Music | Christina Aguilera | Christina Aguilera | Come On Over (All I Want Is You) | 274-004 |
| 2114 | Arista Music | Christina Aguilera | Christina Aguilera | Genie in a Bottle | 274-004 |
| 2115 | Arista Music | Christina Aguilera | Christina Aguilera | I Turn To You | 274-004 |
| 2118 | Arista Music | Christina Aguilera | Christina Aguilera | Reflection | 274-004 |
| 2121 | Arista Music | Christina Aguilera | Christina Aguilera | What a Girl Wants | 274-004 |
| 2133 | Arista Music | Clint Black | D' Lectrified | When I Said I Do | 270-778 |
| 2135 | Arista Music | Clint Black | Greatest Hits | Desperado | 227-957 |
| 2136 | Arista Music | Clint Black | Greatest Hits | Like The Rain | 227-957 |
| 2140 | Arista Music | Clint Black | Killin' Time | A Better Man | 105-436 |
| 2143 | Arista Music | Clint Black | No Time to Kill | A Good Run Of Bad Luck | 168-535 |
| 2185 | Arista Music | Dave Matthews Band | Before These Crowded Streets | Stay (Wasting Time) | 257-982 |
| 2189 | Arista Music | Dave Matthews Band | Crash | Crash Into Me | 212-572 |
| 2197 | Arista Music | Dave Matthews Band | Crash | Too Much | 212-572 |
| 2199 | Arista Music | Dave Matthews Band | Everyday | Angel | 300-313 |
| 2200 | Arista Music | Dave Matthews Band | Everyday | Dreams Of Our Fathers | 300-313 |
| 2201 | Arista Music | Dave Matthews Band | Everyday | Everyday | 300-313 |
| 2203 | Arista Music | Dave Matthews Band | Everyday | I Did It | 300-313 |
| 2206 | Arista Music | Dave Matthews Band | Everyday | Sleep To Dream Her | 300-313 |
| 2208 | Arista Music | Dave Matthews Band | Everyday | The Space Between | 300-313 |
| 2211 | Arista Music | Dave Matthews Band | Under The Table And Dreaming | Ants Marching | 285-688 |
| 2213 | Arista Music | Dave Matthews Band | Under The Table And Dreaming | Jimi Thing | 285-688 |
| 2217 | Arista Music | Dave Matthews Band | Under The Table And Dreaming | Typical Situation | 285-688 |
| 2225 | Arista Music | David Gray | White Ladder | Please Forgive Me | 297-324 |
| 2226 | Arista Music | David Gray | White Ladder | Sail Away | 297-324 |
| 2229 | Arista Records LLC | Diamond Rio | Unbelievable | Unbelievable | 181-311 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 2234 | Arista Music | Eurythmics | Revenge | Missionary Man | 76-501 |
| 2236 | Arista Music | Eurythmics | Touch | Here Comes the Rain Again | 52-363 |
| 2237 | Arista Music | Eve 6 | It's All in Your Head | Think Twice | 335-549 |
| 2242 | Arista Music | Eve 6 | Eve 6 | Leech | 257-983 |
| 2243 | Arista Music | Eve 6 | Eve 6 | Open Road Song | 257-983 |
| 2248 | Arista Music | Eve 6 | Horrorscope | Here's to the Night | 285-024 |
| 2253 | Arista Music | Eve 6 | Horrorscope | Promise | 285-024 |
| 2254 | Arista Music | Eve 6 | Horrorscope | Rescue | 285-024 |
| 2256 | Arista Music | Eve 6 | Eve 6 | Inside Out | 257-983 |
| 2257 | Arista Music | Evelyn King | Get Loose | Love Come Down | 41-907 |
| 2268 | Arista Music | Foo Fighters | There Is Nothing Left To Lose | Breakout | 285-034 |
| 2271 | Arista Music | Foo Fighters | There Is Nothing Left To Lose | Learn To Fly | 285-034 |
| 2280 | Arista Music | George Winston | December | The Holly And The Ivy | 42-427 |
| 2292 | Arista Music | Jamie Foxx | Unpredictable | DJ Play A Love Song | 374-820 |
| 2293 | Arista Music | Jamie Foxx | Unpredictable | Do What It Do | 374-820 |
| 2300 | Arista Music | Jamie Foxx | Unpredictable | Warm Bed | 374-820 |
| 2309 | Arista Music | Jeffrey Osborne | That's For Sure | Love Ballad | 279-755 |
| 2329 | Arista Music | Juan Gabriel | Por Los Siglos | Inocente Pobre Amigo | 303-951 |
| 2330 | Arista Music | Keith Anderson | Three Chord Country And American Ro | Every Time I Hear Your Name | 369-354 |
| 2337 | Arista Music | Kelly Clarkson | Breakaway | Because Of You | 352-147 |
| 2340 | Arista Music | Kelly Clarkson | Breakaway | Gone | 352-147 |
| 2344 | Arista Music | Kelly Clarkson | Breakaway | Walk Away | 352-147 |
| 2347 | Arista Music | Kelly Clarkson | Thankful | A Moment Like This | 355-313 |
| 2354 | Arista Music | Kelly Clarkson | Thankful | The Trouble With Love Is | 355-313 |
| 2355 | Arista Music | Kenny Chesney | All I Need to Know | All I Need To Know | 208-984 |
| 2361 | Arista Music | Kenny Chesney | Everywhere We Go | How Forever Feels | 263-302 |
| 2364 | Arista Music | Kenny Chesney | Everywhere We Go | Life Is Good | 263-302 |
| 2365 | Arista Music | Kenny Chesney | Everywhere We Go | She Thinks My Tractor's Sexy | 263-302 |
| 2366 | Arista Music | Kenny Chesney | Everywhere We Go | What I Need To Do | 263-302 |
| 2367 | Arista Music | Kenny Chesney | Everywhere We Go | You Had Me From Hello | 263-302 |
| 2369 | Arista Music | Kenny Chesney | Greatest Hits | Don't Happen Twice | 277-700 |
| 2371 | Arista Music | Kenny Chesney | Greatest Hits | I Lost It | 277-700 |
| 2372 | Arista Music | Kenny Chesney | I Will Stand | She's Got It All | 238-371 |
| 2374 | Arista Music | Kenny Chesney | No Shoes, No Shirt, No Problems | The Good Stuff | 308-547 |
| 2381 | Arista Music | Kenny Chesney | The Road and the Radio | You Save Me | 383-449 |
| 2384 | Arista Music | Kenny Chesney | When The Sun Goes Down | I Go Back | 341-104 |
| 2389 | Arista Music | Kenny Chesney | When The Sun Goes Down | The Woman With You | 341-104 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|----|---------------------|--------|-------------|------------|-----|
| 2390 | Arista Music | Kenny Chesney | When The Sun Goes Down | When I Think About Leaving | 341-104 |
| 2436 | Arista Music | LFO | Life Is Good | Every Other Time | 300-386 |
| 2438 | Arista Music | Lit | A Place In The Sun | Miserable | 264-272 |
| 2439 | Arista Music | Lit | A Place In The Sun | My Own Worst Enemy | 264-272 |
| 2449 | Arista Music | Lonestar | Lonely Grill | Amazed | 187-003 |
| 2461 | Arista Music | Lonestar | I'm Already There | I'm Already There | 298-550 |
| 2462 | Arista Music | Lonestar | I'm Already There | Not a Day Goes By | 298-550 |
| 2463 | Arista Music | Lorrie Morgan | Greater Need | Good As I Was To You | 222-871 |
| 2467 | Arista Music | Lorrie Morgan | Something in Red | Something In Red | 128-457 |
| 2477 | Arista Music | Luther Vandross | Luther Vandross | I'd Rather | 298-047 |
| 2478 | Arista Music | Luther Vandross | Luther Vandross | Take You Out | 298-047 |
| 2480 | Arista Music | Mario | Mario | Braid My Hair | 318-136 |
| 2483 | Arista Music | Mario | Mario | Just a Friend | 318-136 |
| 2494 | Arista Music | Martina McBride | The Way That I Am | My Baby Loves Me | 171-963 |
| 2499 | Arista Music | Martina McBride | Emotion | I Love You | 269-161 |
| 2503 | Arista Music | Martina McBride | Emotion | There You Are | 269-161 |
| 2509 | Arista Music | Martina McBride | Evolution | Still Holding On | 240-332 |
| 2510 | Arista Music | Martina McBride | Evolution | Valentine | 240-332 |
| 2539 | Arista Music | Natalie Imbruglia | Left of the Middle | Smoke | 246-607 |
| 2543 | Arista Music | O-Town | O-Town | All or Nothing | 294-872 |
| 2556 | Arista Music | Public Announcement | Don't Hold Back | Slow Dance | 290-826 |
| 2559 | Arista Music | Rick Astley | Whenever You Need Somebody | Never Gonna Give You Up | 89-479 |
| 2571 | Arista Music | Sara Evans | Real Fine Place | You'll Always Be My Baby | 375-983 |
| 2578 | Arista Music | Sara Evans | Restless | Perfect | 338-745 |
| 2582 | Arista Music | Sara Evans | Born To Fly | I Could Not Ask For More | 291-176 |
| 2594 | Arista Music | SR-71 | Now You See Inside | Alive | 283-812 |
| 2601 | Arista Music | SR-71 | Now You See Inside | Right Now | 283-812 |
| 2606 | Arista Music | SWV | It's About Time | I'm So Into You | 146-905 |
| 2607 | Arista Music | SWV | It's About Time | Right Here | 146-905 |
| 2608 | Arista Music | SWV | It's About Time | Weak | 146-905 |
| 2610 | Arista Music | SWV | Release Some Tension | Can We | 249-300 |
| 2611 | Arista Music | SWV | Release Some Tension | Rain | 249-300 |
| 2630 | Arista Music | The Strokes | Room on Fire | Reptilia | 342-282 |
| 2635 | Arista Music | Tyrese | I Wanna Go There | How You Gonna Act Like That | 322-486 |
| 2640 | Arista Music | Tyrese | I Wanna Go There | Signs of Love Makin' | 322-486 |
| 2643 | Arista Music | Tyrese | 2000 Watts | I Like Them Girls | 293-345 |
| 2644 | Arista Music | Tyrese | 2000 Watts | I'm Sorry | 293-345 |
| 2645 | Arista Music | Tyrese | 2000 Watts | Just a Baby Boy | 293-345 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|----|---------------------|--------|-------------|------------|-----|
| 2647 | Arista Music | Tyrese | 2000 Watts | There for Me (Baby) | 293-345 |
| 2650 | Arista Music | Tyrese | Tyrese | Lately | 237-788 |
| 2651 | Arista Music | Tyrese | Tyrese | Nobody Else | 237-788 |
| 2653 | Arista Music | Tyrese | Tyrese | Sweet Lady | 237-788 |
| 2656 | Arista Music | Usher | Confessions | Burn | 354-784 |
| 2657 | Arista Music | Usher | Confessions | Caught Up | 354-784 |
| 2661 | Arista Music | Usher | Confessions | Superstar | 354-784 |
| 2666 | Arista Music | Velvet Revolver | Contraband | Dirty Little Thing | 332-304 |
| 2668 | Arista Music | Velvet Revolver | Contraband | Slither | 332-304 |
| 2678 | Arista Music | Vertical Horizon | Everything You Want | Everything You Want | 277-868 |
| 2684 | Arista Music | Vertical Horizon | Everything You Want | Best I Ever Had (Grey Sky Morning) | 277-868 |
| 2688 | Arista Music | Vertical Horizon | Everything You Want | You're a God | 277-868 |
| 2708 | Arista Records LLC | Ace of Base | Cruel Summer | Cruel Summer | 189-302 |
| 2709 | Arista Records LLC | Ace of Base | The Sign | The Sign | 169-749 |
| 2710 | Arista Records LLC | Ace Of Base | The Sign | Don't Turn Around | 169-749 |
| 2713 | Arista Records LLC | Adema | Adema | Giving In | 302-233 |
| 2715 | Arista Records LLC | Air Supply | Lost In Love | All Out Of Love | 38-070 |
| 2732 | Arista Records LLC | Alan Jackson | Lot About Livin' (And a Little 'bou | Chattahoochee | 147-716 |
| 2739 | Arista Records LLC | Alan Jackson | Under The Influence | It Must Be Love | 303-828 |
| 2741 | Arista Records LLC | Alan Jackson | Under The Influence | Margaritaville | 303-828 |
| 2743 | Arista Records LLC | Alan Jackson | Under The Influence | The Blues Man | 303-828 |
| 2748 | Arista Music | Alan Jackson | When Somebody Loves You | When Somebody Loves You | 289-367 |
| 2749 | Arista Music | Alan Jackson | When Somebody Loves You | Where I Come From | 289-367 |
| 2751 | Arista Records LLC | Alan Jackson | Who I Am | Gone Country | 202-090 |
| 2753 | Arista Records LLC | Alan Jackson | Who I Am | Livin' On Love | 202-090 |
| 2759 | Arista Records LLC | Annie Lennox | Diva | Walking On Broken Glass | 145-693 |
| 2763 | Arista Records LLC | Anthony Hamilton | Comin' From Where I'm From | Charlene | 340-393 |
| 2767 | Arista Records LLC | Anthony Hamilton | Comin' From Where I'm From | I'm a Mess | 340-393 |
| 2769 | Arista Records LLC | Anthony Hamilton | Comin' From Where I'm From | My First Love | 340-393 |
| 2780 | Arista Records LLC | Avril Lavigne | Let Go | Anything but Ordinary | 312-786 |
| 2781 | Arista Records LLC | Avril Lavigne | Let Go | Complicated | 312-786 |
| 2782 | Arista Records LLC | Avril Lavigne | Let Go | I'm With You | 312-786 |
| 2783 | Arista Records LLC | Avril Lavigne | Let Go | Losing Grip | 312-786 |
| 2784 | Arista Records LLC | Avril Lavigne | Let Go | Mobile | 312-786 |
| 2786 | Arista Records LLC | Avril Lavigne | Let Go | Naked | 312-786 |
| 2789 | Arista Records LLC | Avril Lavigne | Let Go | Things I'll Never Say | 312-786 |
| 2790 | Arista Records LLC | Avril Lavigne | Let Go | Tomorrow | 312-786 |
| 2791 | Arista Records LLC | Avril Lavigne | Let Go | Too Much To Ask | 312-786 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 2805 | Arista Music | Brad Paisley | Part II | I'm Gonna Miss Her | 298-930 |
| 2806 | Arista Music | Brad Paisley | Part II | Two People Fell in Love | 298-930 |
| 2809 | Arista Records LLC | Brooks & Dunn | Brand New Man | Boot Scootin' Boogie | 140-290 |
| 2813 | Arista Records LLC | Brooks & Dunn | Brand New Man | Neon Moon | 140-290 |
| 2815 | Arista Records LLC | Brooks & Dunn | Hard Workin' Man | Rock My World | 168-005 |
| 2821 | Arista Records LLC | Brooks & Dunn | The Greatest Hits Collection | Days Of Thunder | 242-907 |
| 2831 | Arista Records LLC | Carly Simon | Film Noir | I'm A Fool to Want You | 243-200 |
| 2832 | Arista Records LLC | Carly Simon | My Romance | Danny Boy | 120-466 |
| 2834 | Arista Records LLC | Clipse | Lord Willin' | Grindin' | 321-673 |
| 2836 | Arista Records LLC | Diamond Rio | Greatest Hits | How Your Love Makes Me Feel | 241-042 |
| 2842 | Arista Records LLC | Dido | No Angel | Here With Me | 289-904 |
| 2844 | Arista Records LLC | Dido | No Angel | Hunter | 289-904 |
| 2849 | Arista Records LLC | Dido | No Angel | Take My Hand | 289-904 |
| 2862 | Arista Records LLC | Dungeon Family | Trans DF Express (single) | Trans DF Express | 303-579 |
| 2863 | Arista Records LLC | Five | Invincible | Invincible | 284-979 |
| 2875 | Arista Records LLC | Kelis | Tasty | Milkshake | 353-969 |
| 2886 | Arista Records LLC | Kenny G | Duotones | Songbird | 79-028 |
| 2888 | Arista Records LLC | Kenny G | Kenny G Greatest Hits | Baby G | 263-707 |
| 2897 | Arista Records LLC | Kenny G | Miracles | Silent Night | 206-848 |
| 2918 | Arista Records LLC | LFO | LFO | Girl on TV | 306-981 |
| 2921 | Arista Records LLC | LFO | LFO | Summer Girls | 306-981 |
| 2922 | Arista Records LLC | LFO | LFO | West Side Story | 306-981 |
| 2923 | Arista Records LLC | Monica | The Boy is Mine | Angel of Mine | 263-982 |
| 2924 | Arista Records LLC | Monica | The Boy is Mine | For You I Will | 263-982 |
| 2934 | Arista Records LLC | Next | Welcome II Nextasy | When We Kiss | 284-980 |
| 2936 | Arista Records LLC | Next | Wifey (single) | Wifey | 287-199 |
| 2938 | Arista Records LLC | OutKast | Aquemini | Chonkyfire | 264-092 |
| 2939 | Arista Records LLC | OutKast | Aquemini | Liberation | 264-092 |
| 2940 | Arista Records LLC | OutKast | Aquemini | Mamacita | 264-092 |
| 2941 | Arista Records LLC | OutKast | Aquemini | Rosa Parks | 264-092 |
| 2944 | Arista Records LLC | OutKast | Aquemini | SpottieOttieDopaliscious | 264-092 |
| 2951 | Arista Records LLC | Outkast | Speakerboxxx/The Love Below | Prototype | 340-520 |
| 2952 | Arista Records LLC | Outkast | Speakerboxxx/The Love Below | Roses | 340-520 |
| 2956 | Arista Records LLC | Phil Vassar | Phil Vassar | Carlene | 284-145 |
| 2968 | Arista Records LLC | Pink | M!ssundaztood | Just Like a Pill | 326-672 |
| 2972 | Arista Records LLC | Pink | M!ssundaztood | Numb | 326-672 |
| 2974 | Arista Records LLC | Pink | Try This | God Is a DJ | 345-431 |
| 2989 | Arista Records LLC | Santana | Supernatural | Corazon Espinado | 289-833 |
| 2992 | Arista Records LLC | Santana | Supernatural | Maria Maria | 289-833 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 2993 | Arista Records LLC | Santana | Supernatural | Put Your Lights On | 289-833 |
| 3005 | Arista Records LLC | Sarah McLachlan | Surfacing | Building a Mystery | 243-027 |
| 3009 | Arista Records LLC | Shannon Curfman | Loud Guitars, Big Suspicions | True Friends | 303-839 |
| 3010 | Arista Records LLC | Thompson Twins | Into the Gap | Hold Me Now | 52-747 |
| 3013 | Arista Records LLC | TLC | 3D | Damaged | 321-502 |
| 3019 | Arista Records LLC | Westlife | Westlife | Flying Without Wings | 284-150 |
| 3023 | Arista Records LLC | Westlife | Westlife | If I Let You Go | 284-150 |
| 3027 | Arista Records LLC | Westlife | Westlife | Swear It Again | 284-150 |
| 3028 | Arista Records LLC | Whitney Houston | Bodyguard Soundtrack | I Have Nothing | 152-583 |
| 3029 | Arista Records LLC | Whitney Houston | Bodyguard Soundtrack | I Will Always Love You | 152-583 |
| 3030 | Arista Records LLC | Whitney Houston | Bodyguard Soundtrack | I'm Every Woman | 152-583 |
| 3031 | Arista Records LLC | Whitney Houston | Bodyguard Soundtrack | Queen of the Night | 152-583 |
| 3032 | Arista Records LLC | Whitney Houston | Bodyguard Soundtrack | Run To You | 152-583 |
| 3033 | Arista Records LLC | Whitney Houston | I'm Your Baby Tonight | All The Man That I Need | 137-024 |
| 3044 | Arista Records LLC | Whitney Houston | My Love Is Your Love | It's Not Right But It's Okay | 298-453 |
| 3047 | Arista Records LLC | Whitney Houston | My Love Is Your Love | When You Believe | 298-453 |
| 3051 | Arista Records LLC | Whitney Houston | Waiting to Exhale Soundtrack | Why Does It Hurt So Bad | 219-539 |
| 3052 | Arista Records LLC | Whitney Houston | Whitney | Didn't We Almost Have It All | 89-966 |
| 3054 | Arista Records LLC | Whitney Houston | Whitney | So Emotional | 89-966 |
| 3057 | Arista Records LLC | Whitney Houston | Whitney | I Wanna Dance With Somebody | 89-966 |
| 3059 | Arista Records LLC | Whitney Houston | Whitney Houston | All at Once | 60-716 |
| 3060 | Arista Records LLC | Whitney Houston | Whitney Houston | Greatest Love of All | 60-716 |
| 3065 | Arista Records LLC | Whitney Houston | Whitney Houston | You Give Good Love | 60-716 |
| 3066 | Arista Records LLC | Whitney Houston | Whitney The Greatest Hits | Could I Have This Kiss Forever | 284-891 |
| 3067 | Arista Records LLC | Whitney Houston | Whitney The Greatest Hits | Same Script, Different Cast | 284-891 |
| 3108 | LaFace Records LLC | OutKast | Atliens | ATLiens | 233-296 |
| 3111 | LaFace Records LLC | OutKast | Atliens | Elevators (Me & You) | 233-296 |
| 3112 | LaFace Records LLC | OutKast | Atliens | Jazzy Belle | 233-296 |
| 3117 | LaFace Records LLC | OutKast | Atliens | Wheelz of Steel | 233-296 |
| 3119 | LaFace Records LLC | OutKast | Stankonia | Gasoline Dreams | 306-741 |
| 3120 | LaFace Records LLC | OutKast | Stankonia | Humble Mumble | 306-741 |
| 3121 | LaFace Records LLC | OutKast | Stankonia | Ms. Jackson | 306-741 |
| 3123 | LaFace Records LLC | OutKast | Stankonia | Slum Beautiful | 306-741 |
| 3155 | LaFace Records LLC | Pink | Can't Take Me Home | There You Go | 279-958 |
| 3156 | LaFace Records LLC | Pink | Can't Take Me Home | You Make Me Sick | 279-958 |
| 3159 | LaFace Records LLC | TLC | CrazySexyCool | Diggin' On You | 198-743 |
| 3162 | LaFace Records LLC | TLC | CrazySexyCool | Red Light Special | 198-743 |
| 3169 | LaFace Records LLC | TLC | Fanmail | No Scrubs | 298-454 |
| 3172 | LaFace Records LLC | TLC | Fanmail | Unpretty | 298-454 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 3175 | LaFace Records LLC | Toni Braxton | Secrets | How Could An Angel Break My Heart | 233-892 |
| 3180 | LaFace Records LLC | Toni Braxton | Secrets | There's No Me Without You | 233-892 |
| 3181 | LaFace Records LLC | Toni Braxton | Secrets | Un-Break My Heart | 233-892 |
| 3184 | LaFace Records LLC | Toni Braxton | The Heat | He Wasn't Man Enough | 287-194 |
| 3186 | LaFace Records LLC | Toni Braxton | The Heat | Just Be A Man About It | 287-194 |
| 3194 | LaFace Records LLC | Toni Braxton | Toni Braxton | Another Sad Love Song | 208-619 |
| 3195 | LaFace Records LLC | Toni Braxton | Toni Braxton | Breathe Again | 208-619 |
| 3200 | LaFace Records LLC | Usher | 8701 | How Do I Say | 307-207 |
| 3203 | LaFace Records LLC | Usher | 8701 | If I Want To | 307-207 |
| 3204 | LaFace Records LLC | Usher | 8701 | Twork It Out | 307-207 |
| 3206 | LaFace Records LLC | Usher | 8701 | U Got It Bad | 307-207 |
| 3208 | LaFace Records LLC | Usher | 8701 | U Remind Me | 307-207 |
| 3209 | LaFace Records LLC | Usher | My Way | Bedtime | 257-730 |
| 3213 | LaFace Records LLC | Usher | My Way | My Way | 257-730 |
| 3214 | LaFace Records LLC | Usher | My Way | Nice and Slow | 257-730 |
| 3216 | LaFace Records LLC | Usher | My Way | You Make Me Wanna | 257-730 |
| 3236 | LaFace Records LLC | Usher feat. Monica | My Way | Slow Jam | 257-730 |
| 3239 | Sony Music Entertainment | 3LW | 3LW | Playas Gon' Play | 298-351 |
| 3243 | Sony Music Entertainment | Aerosmith | Nine Lives | Hole In My Soul | 246-031 |
| 3249 | Sony Music Entertainment | Alice Cooper | Trash | Poison | 107-959 |
| 3266 | Sony Music Entertainment | Allure | Allure | All Cried Out | 241-069 |
| 3287 | Sony Music Entertainment | Audioslave | Audioslave | Like a Stone | 322-103 |
| 3290 | Sony Music Entertainment | Audioslave | Audioslave | Show Me How to Live | 322-103 |
| 3305 | Sony Music Entertainment | B2K | Pandemonium | One Kiss | 322-761 |
| 3311 | Sony Music Entertainment | Babyface | For The Cool In You | For The Cool In You | 184-540 |
| 3314 | Sony Music Entertainment | Babyface | For The Cool In You | Never Keeping Secrets | 184-540 |
| 3315 | Sony Music Entertainment | Babyface | For The Cool In You | When Can I See You | 184-540 |
| 3321 | Sony Music Entertainment | Babyface | Tender Lover | Soon As I Get Home | 106-822 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 3327 | Sony Music Entertainment | Babyface | The Day | Every Time I Close My Eyes | 231-025 |
| 3328 | Sony Music Entertainment | Babyface | The Day | How Come, How Long | 231-025 |
| 3329 | Sony Music Entertainment | Babyface | The Day | I Said I Love You | 231-025 |
| 3333 | Sony Music Entertainment | Babyface | The Day | When Your Body Gets Weak | 231-025 |
| 3355 | Sony Music Entertainment | Beyonce | Dangerously in Love | Me, Myself and I | 342-236 |
| 3360 | Sony Music Entertainment | Beyonce | Dangerously in Love | Yes | 342-236 |
| 3377 | Sony Music Entertainment | Billy Joel | 52nd Street | My Life | 4-681 |
| 3380 | Sony Music Entertainment | Billy Joel | Glass Houses | Don't Ask Me Why | 17-630 |
| 3384 | Sony Music Entertainment | Billy Joel | Piano Man | Captain Jack | N-12214 |
| 3397 | Sony Music Entertainment | Blue Oyster Cult | Fire of Unknown Origin | Burnin' For You | 29-371 |
| 3405 | Sony Music Entertainment | Bone Thugs-N-Harmony | Creepin On Ah Come Up | Thuggish Ruggish Bone | 223-608 |
| 3409 | Sony Music Entertainment | Bonnie Tyler | Total Eclipse of the Heart (single) | Total Eclipse of the Heart | 50-640 |
| 3449 | Sony Music Entertainment | Bruce Springsteen | Born In The U.S.A. | Cover Me | 55-647 |
| 3452 | Sony Music Entertainment | Bruce Springsteen | Born In The U.S.A. | Glory Days | 55-647 |
| 3454 | Sony Music Entertainment | Bruce Springsteen | Born In The U.S.A. | I'm On Fire | 55-647 |
| 3458 | Sony Music Entertainment | Bruce Springsteen | Darkness on the Edge of Town | Badlands | 3-323 |
| 3468 | Sony Music Entertainment | Bruce Springsteen | Nebraska | Atlantic City | 43-466 |
| 3512 | Sony Music Entertainment | Celine Dion | A New Day Has Come | I Surrender | 311-366 |
| 3519 | Sony Music Entertainment | Celine Dion | Falling Into You | All by Myself | 224-159 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 3520 | Sony Music Entertainment | Celine Dion | Falling Into You | Because You Loved Me | 224-159 |
| 3523 | Sony Music Entertainment | Celine Dion | Falling Into You | Falling Into You | 224-159 |
| 3525 | Sony Music Entertainment | Celine Dion | Falling Into You | It's All Coming Back to Me Now | 224-159 |
| 3533 | Sony Music Entertainment | Celine Dion | Let's Talk About Love | My Heart Will Go On | 248-109 |
| 3537 | Sony Music Entertainment | Celine Dion | Let's Talk About Love | Treat Her Like A Lady | 248-109 |
| 3540 | Sony Music Entertainment | Celine Dion | The Colour of My Love | The Power of Love | 191-558 |
| 3548 | Sony Music Entertainment | Celine Dion | These Are Special Times | O Holy Night | 264-455 |
| 3559 | Sony Music Entertainment | Charlie Daniels | Homesick Heros | Big Bad John | 96-558 |
| 3572 | Sony Music Entertainment | Chevelle | Wonder What's Next | Send the Pain Below | 324-184 |
| 3641 | Sony Music Entertainment | Collin Raye | The Best of Collin Raye:  Direct Hi | Little Red Rodeo | 243-637 |
| 3648 | Sony Music Entertainment | Crossfade | Crossfade | Colors | 354-126 |
| 3662 | Sony Music Entertainment | Cypress Hill | Skull & Bones | Rap Superstar | 287-128 |
| 3663 | Sony Music Entertainment | Cypress Hill | Cypress Hill III:  Temples Of Boom | Boom Biddy Bye Bye | 215-690 |
| 3665 | Sony Music Entertainment | Da Brat | Funkdafied | Funkdafied | 199-136 |
| 3667 | Sony Music Entertainment | Destiny's Child | Destiny Fulfilled | Bad Habit | 363-786 |
| 3671 | Sony Music Entertainment | Destiny's Child | Destiny Fulfilled | Soldier | 363-786 |
| 3679 | Sony Music Entertainment | Destiny's Child | Survivor | Bootylicious | 289-199 |
| 3680 | Sony Music Entertainment | Destiny's Child | Survivor | Brown Eyes | 289-199 |
| 3681 | Sony Music Entertainment | Destiny's Child | Survivor | Dangerously in Love | 289-199 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 3687 | Sony Music Entertainment | Destiny's Child | Survivor | Nasty Girl | 289-199 |
| 3690 | Sony Music Entertainment | Destiny's Child | The Writing's On The Wall | Bug A Boo | 268-936 |
| 3691 | Sony Music Entertainment | Destiny's Child | The Writing's On The Wall | Confessions (featuring Missy Elliott) | 268-936 |
| 3692 | Sony Music Entertainment | Destiny's Child | The Writing's On The Wall | Hey Ladies | 268-936 |
| 3693 | Sony Music Entertainment | Destiny's Child | The Writing's On The Wall | If You Leave (featuring Next) | 268-936 |
| 3695 | Sony Music Entertainment | Destiny's Child | The Writing's On The Wall | Now That She's Gone | 268-936 |
| 3696 | Sony Music Entertainment | Destiny's Child | The Writing's On The Wall | Say My Name | 268-936 |
| 3698 | Sony Music Entertainment | Destiny's Child | The Writing's On The Wall | So Good | 268-936 |
| 3699 | Sony Music Entertainment | Destiny's Child | The Writing's On The Wall | Stay | 268-936 |
| 3702 | Sony Music Entertainment | Destiny's Child | The Writing's On The Wall | Where'D You Go | 268-936 |
| 3703 | Sony Music Entertainment | Dixie Chicks | Fly | Cold Day In July | 275-086 |
| 3704 | Sony Music Entertainment | Dixie Chicks | Fly | Cowboy Take Me Away | 275-086 |
| 3706 | Sony Music Entertainment | Dixie Chicks | Fly | Goodbye Earl | 275-086 |
| 3714 | Sony Music Entertainment | Dixie Chicks | Fly | Without You | 275-086 |
| 3716 | Sony Music Entertainment | Dixie Chicks | Home | Landslide | 314-722 |
| 3722 | Sony Music Entertainment | Dixie Chicks | Wide Open Spaces | I Can Love You Better | 252-000 |
| 3727 | Sony Music Entertainment | Dixie Chicks | Wide Open Spaces | Once You've Loved Somebody | 252-000 |
| 3735 | Sony Music Entertainment | Dolly Parton | Heartsongs | Coat of Many Colors | 201-779 |
| 3748 | Sony Music Entertainment | Europe | The Final Countdown | The Final Countdown | 76-395 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|----|---------------------|--------|-------------|------------|-----|
| 3749 | Sony Music Entertainment | Fiona Apple | Tidal | Carrion | 227-923 |
| 3750 | Sony Music Entertainment | Fiona Apple | Tidal | Criminal | 227-923 |
| 3751 | Sony Music Entertainment | Fiona Apple | Tidal | Never Is a Promise | 227-923 |
| 3753 | Sony Music Entertainment | Fiona Apple | Tidal | Shadowboxer | 227-923 |
| 3754 | Sony Music Entertainment | Fiona Apple | Tidal | Sleep to Dream | 227-923 |
| 3786 | Sony Music Entertainment | George Michael | Faith | One More Try | 92-432 |
| 3791 | Sony Music Entertainment | Ginuwine | The Life | Differences | 296-962 |
| 3794 | Sony Music Entertainment | Ginuwine | The Senior | In Those Jeans | 331-436 |
| 3802 | Sony Music Entertainment | Gloria Estefan | Hold Me, Thrill Me, Kiss Me | Everlasting Love | 201-780 |
| 3809 | Sony Music Entertainment | Good Charlotte | The Young and the Hopeless | Hold On | 309-099 |
| 3811 | Sony Music Entertainment | Good Charlotte | The Young and the Hopeless | My Bloody Valentine | 309-099 |
| 3812 | Sony Music Entertainment | Good Charlotte | The Young and the Hopeless | Riot Girl | 309-099 |
| 3814 | Sony Music Entertainment | Good Charlotte | The Young and the Hopeless | The Anthem | 309-099 |
| 3864 | Sony Music Entertainment | Howie Day | Stop All The World Now | Collide | 349-701 |
| 3868 | Sony Music Entertainment | Incubus | A Crow Left of the Murder | A Crow Left of the Murder | 361-477 |
| 3877 | Sony Music Entertainment | Incubus | Make Yourself | Battlestar Scralatchtica | 278-818 |
| 3880 | Sony Music Entertainment | Incubus | Make Yourself | Drive | 278-818 |
| 3881 | Sony Music Entertainment | Incubus | Make Yourself | I Miss You | 278-818 |
| 3882 | Sony Music Entertainment | Incubus | Make Yourself | Make Yourself | 278-818 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|----|--------------------|--------|-------------|-----------|-----|
| 3883 | Sony Music Entertainment | Incubus | Make Yourself | Nowhere Fast | 278-818 |
| 3885 | Sony Music Entertainment | Incubus | Make Yourself | Privilege | 278-818 |
| 3886 | Sony Music Entertainment | Incubus | Make Yourself | Stellar | 278-818 |
| 3887 | Sony Music Entertainment | Incubus | Make Yourself | The Warmth | 278-818 |
| 3891 | Sony Music Entertainment | Incubus | Morning View | Blood on the Ground | 306-181 |
| 3892 | Sony Music Entertainment | Incubus | Morning View | Circles | 306-181 |
| 3895 | Sony Music Entertainment | Incubus | Morning View | Just a Phase | 306-181 |
| 3896 | Sony Music Entertainment | Incubus | Morning View | Mexico | 306-181 |
| 3897 | Sony Music Entertainment | Incubus | Morning View | Nice to Know You | 306-181 |
| 3899 | Sony Music Entertainment | Incubus | SCIENCE | A Certain Shade of Green | 249-690 |
| 3903 | Sony Music Entertainment | Incubus | SCIENCE | Glass | 249-690 |
| 3904 | Sony Music Entertainment | Incubus | SCIENCE | Idiot Box | 249-690 |
| 3907 | Sony Music Entertainment | Incubus | SCIENCE | New Skin | 249-690 |
| 3908 | Sony Music Entertainment | Incubus | SCIENCE | Redefine | 249-690 |
| 3928 | Sony Music Entertainment | Jagged Edge | Jagged Little Thrill | Goodbye | 302-328 |
| 3960 | Sony Music Entertainment | Jennifer Lopez | J. Lo | Come Over | 293-297 |
| 3970 | Sony Music Entertainment | Jennifer Lopez | J. To Tha L-O!: The Remixes | I'm Real | 309-337 |
| 3971 | Sony Music Entertainment | Jennifer Lopez | J. To Tha L-O!: The Remixes | Love Don't Cost A Thing | 309-337 |
| 3972 | Sony Music Entertainment | Jennifer Lopez | J. To Tha L-O!: The Remixes | Play | 309-337 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 3973 | Sony Music Entertainment | Jennifer Lopez | J. To Tha L-O!: The Remixes | Waiting for Tonight | 309-337 |
| 3985 | Sony Music Entertainment | Jennifer Lopez | This Is Me...Then | I'm Glad | 322-106 |
| 3986 | Sony Music Entertainment | Jennifer Lopez | This Is Me...Then | Loving You | 322-106 |
| 4005 | Sony Music Entertainment | Jessica Simpson | Sweet Kisses | I Think I'm In Love With You | 276-117 |
| 4006 | Sony Music Entertainment | Jessica Simpson | Sweet Kisses | Where You Are | 276-117 |
| 4016 | Sony Music Entertainment | John Mayer | Daughters (single) | Daughters | 405-307 |
| 4018 | Sony Music Entertainment | John Mayer | Room for Squares | Back to You | 305-049 |
| 4032 | Sony Music Entertainment | Journey | Escape | Don't Stop Believin' | 30-088 |
| 4034 | Sony Music Entertainment | Journey | Escape | Open Arms | 30-088 |
| 4038 | Sony Music Entertainment | Journey | Frontiers | Faithfully | 43-223 |
| 4039 | Sony Music Entertainment | Journey | Frontiers | Send Her My Love | 43-223 |
| 4066 | Sony Music Entertainment | Kansas | Point Of Know Return | Dust In The Wind | N46813 |
| 4088 | Sony Music Entertainment | Kelly Rowland | Simply Deep | Stole | 309-147 |
| 4093 | Sony Music Entertainment | Korn | Follow the Leader | Freak on a Leash | 263-749 |
| 4094 | Sony Music Entertainment | Korn | Follow the Leader | Got The Life | 263-749 |
| 4096 | Sony Music Entertainment | Korn | Issues | Falling Away from Me | 276-133 |
| 4101 | Sony Music Entertainment | Korn | Issues | Somebody Someone | 276-133 |
| 4105 | Sony Music Entertainment | Korn | Korn | Blind | 201-939 |
| 4113 | Sony Music Entertainment | Korn | Korn | Shoots And Ladders | 201-939 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 4117 | Sony Music Entertainment | Korn | Life is Peachy | Swallow | 230-571 |
| 4118 | Sony Music Entertainment | Korn | Life is Peachy | Twist | 230-571 |
| 4119 | Sony Music Entertainment | Korn | Life is Peachy | Wicked | 230-571 |
| 4132 | Sony Music Entertainment | Lauryn Hill | The Miseducation of Lauryn Hill | Sweetest Thing | 254-183 |
| 4133 | Sony Music Entertainment | Lauryn Hill | The Miseducation of Lauryn Hill | Doo Wop (That Thing) | 254-183 |
| 4134 | Sony Music Entertainment | Lauryn Hill | The Miseducation Of Lauryn Hill | Everything Is Everything | 254-183 |
| 4147 | Sony Music Entertainment | Los Lonely Boys | Los Lonely Boys | Velvet Sky | 352-465 |
| 4150 | Sony Music Entertainment | Luther Vandross | Give Me The Reason | Anyone Who Had a Heart | 79-450 |
| 4155 | Sony Music Entertainment | Lyfe Jennings | Lyfe 268-192 | Hypothetically | 363-168 |
| 4158 | Sony Music Entertainment | Lyfe Jennings | Lyfe 268-192 | Must Be Nice | 363-168 |
| 4162 | Sony Music Entertainment | Lyfe Jennings | Lyfe 268-192 | Stick Up Kid | 363-168 |
| 4179 | Sony Music Entertainment | Mandy Moore | I Wanna Be With You | Walk Me Home | 305-059 |
| 4181 | Sony Music Entertainment | Mandy Moore | So Real | Candy | 276-470 |
| 4190 | Sony Music Entertainment | Marc Anthony | Marc Anthony | My Baby You | 284-194 |
| 4192 | Sony Music Entertainment | Marc Anthony | Marc Anthony | When I Dream At Night | 284-194 |
| 4198 | Sony Music Entertainment | Mariah Carey | Butterfly | Babydoll | 244-014 |
| 4199 | Sony Music Entertainment | Mariah Carey | Butterfly | Close My Eyes | 244-014 |
| 4202 | Sony Music Entertainment | Mariah Carey | Butterfly | My All | 244-014 |
| 4204 | Sony Music Entertainment | Mariah Carey | Butterfly | Whenever You Call | 244-014 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 4205 | Sony Music Entertainment | Mariah Carey | Daydream | Always Be My Baby | 215-243 |
| 4211 | Sony Music Entertainment | Mariah Carey | Daydream | One Sweet Day | 215-243 |
| 4212 | Sony Music Entertainment | Mariah Carey | Daydream | Open Arms | 215-243 |
| 4215 | Sony Music Entertainment | Mariah Carey | Emotions | Can't Let Go | 134-831 |
| 4216 | Sony Music Entertainment | Mariah Carey | Emotions | Emotions | 134-831 |
| 4220 | Sony Music Entertainment | Mariah Carey | Mariah Carey | I Don't Wanna Cry | 118-408 |
| 4221 | Sony Music Entertainment | Mariah Carey | Mariah Carey | Love Takes Time | 118-408 |
| 4230 | Sony Music Entertainment | Mariah Carey | Music Box | Without You | 178-631 |
| 4231 | Sony Music Entertainment | Mariah Carey | Rainbow | After Tonight | 276-595 |
| 4234 | Sony Music Entertainment | Mariah Carey | Rainbow | Crybaby | 276-595 |
| 4235 | Sony Music Entertainment | Mariah Carey | Rainbow | How Much | 276-595 |
| 4238 | Sony Music Entertainment | Mariah Carey | Rainbow | Thank God I Found You | 276-595 |
| 4240 | Sony Music Entertainment | Mariah Carey | Butterfly | Breakdown | 244-014 |
| 4247 | Sony Music Entertainment | Marvin Gaye | Sexual Healing (single) | Sexual Healing | 38-850 |
| 4288 | Sony Music Entertainment | Maxwell | Maxwell's Urban Hang Suite | Ascension (Don't Ever Wonder) | 221-404 |
| 4293 | Sony Music Entertainment | Maxwell | Maxwell's Urban Hang Suite | Whenever Wherever Whatever | 221-404 |
| 4295 | Sony Music Entertainment | Maxwell | Now | For Lovers Only | 302-599 |
| 4308 | Sony Music Entertainment | Meat Loaf | Bat Out Of Hell | Paradise By The Dashboard Light | N46849 |
| 4309 | Sony Music Entertainment | Meat Loaf | Bat Out of Hell | Two Out Of Three Ain't Bad | N46849 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|----|---------------------|--------|-------------|------------|-----|
| 4311 | Sony Music Entertainment | Men At Work | Business As Usual | Be Good Johnny | 35-328 |
| 4313 | Sony Music Entertainment | Michael Bolton | All That Matters | Go The Distance | 248-898 |
| 4316 | Sony Music Entertainment | Michael Bolton | Soul Provider | How Am I Supposed To Live Without You | 106-829 |
| 4317 | Sony Music Entertainment | Michael Bolton | Soul Provider | How Can We Be Lovers | 106-829 |
| 4319 | Sony Music Entertainment | Michael Bolton | Time, Love & Tenderness | Missing You Now | 132-494 |
| 4324 | Sony Music Entertainment | Michael Jackson | Bad | Dirty Diana | 84-256 |
| 4326 | Sony Music Entertainment | Michael Jackson | Bad | Leave Me Alone | 84-256 |
| 4328 | Sony Music Entertainment | Michael Jackson | Bad | Man in the Mirror | 84-256 |
| 4329 | Sony Music Entertainment | Michael Jackson | Bad | Smooth Criminal | 84-256 |
| 4330 | Sony Music Entertainment | Michael Jackson | Bad | The Way You Make Me Feel | 84-256 |
| 4331 | Sony Music Entertainment | Michael Jackson | Dangerous | Black or White | 178-165 |
| 4332 | Sony Music Entertainment | Michael Jackson | Dangerous | Give In To Me | 178-165 |
| 4336 | Sony Music Entertainment | Michael Jackson | Dangerous | Remember The Time | 178-165 |
| 4339 | Sony Music Entertainment | Michael Jackson | Invincible | You Rock My World | 304-780 |
| 4341 | Sony Music Entertainment | Michael Jackson | Off the Wall | Don't Stop 'Til You Get Enough | 11-120 |
| 4343 | Sony Music Entertainment | Michael Jackson | Off The Wall | I Can't Help It | 11-120 |
| 4344 | Sony Music Entertainment | Michael Jackson | Off The Wall | Off The Wall | 11-120 |
| 4345 | Sony Music Entertainment | Michael Jackson | Off The Wall | Rock With You | 11-120 |
| 4346 | Sony Music Entertainment | Michael Jackson | Off The Wall | She's Out Of My Life | 11-120 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 4349 | Sony Music Entertainment | Michael Jackson | Thriller | Beat It | 41-965 |
| 4350 | Sony Music Entertainment | Michael Jackson | Thriller | Billie Jean | 41-965 |
| 4351 | Sony Music Entertainment | Michael Jackson | Thriller | Human Nature | 41-965 |
| 4355 | Sony Music Entertainment | Michael Jackson | Thriller | The Lady In My Life | 41-965 |
| 4364 | Sony Music Entertainment | Miranda Lambert | Kerosene | Kerosene | 367-710 |
| 4430 | Sony Music Entertainment | Nas | I Am | Hate Me Now | 175-149 |
| 4431 | Sony Music Entertainment | Nas | I Am | K-I-S-S-I-N-G | 175-149 |
| 4433 | Sony Music Entertainment | Nas | I Am | Nas Is Like | 175-149 |
| 4444 | Sony Music Entertainment | Nas | It Was Written | The Message | 220-016 |
| 4458 | Sony Music Entertainment | Nas | Nastradamus | You Owe Me | 276-132 |
| 4461 | Sony Music Entertainment | Nas | Stillmatic | Ether | 305-698 |
| 4464 | Sony Music Entertainment | Nas | Stillmatic | One Mic | 305-698 |
| 4471 | Sony Music Entertainment | Nas | Illmatic | Life's a Bitch | 207-177 |
| 4474 | Sony Music Entertainment | Nas | Illmatic | One Love | 207-177 |
| 4475 | Sony Music Entertainment | Nas | Illmatic | Represent | 207-177 |
| 4478 | Sony Music Entertainment | Nas  (Featuring Aaliyah) | I Am | You Won't See Me Tonight | 175-149 |
| 4485 | Sony Music Entertainment | Oasis | (What's The Story) Morning Glory | Champagne Supernova | 289-141 |
| 4494 | Sony Music Entertainment | Oasis | Definitely Maybe | Live Forever | 206-408 |
| 4506 | Sony Music Entertainment | Omarion | O | I'm Tryna | 371-123 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|----|---------------------|--------|-------------|------------|-----|
| 4507 | Sony Music Entertainment | Omarion | O | In The Dark | 371-123 |
| 4541 | Sony Music Entertainment | Patty Loveless | Long Stretch Of Lonesome | You Don't Seem to Miss Me | 245-631 |
| 4542 | Sony Music Entertainment | Peabo Bryson | Can You Stop The Rain | Can You Stop the Rain | 133-371 |
| 4551 | Sony Music Entertainment | Pearl Jam | Ten | Deep | 137-787 |
| 4552 | Sony Music Entertainment | Pearl Jam | Ten | Even Flow | 137-787 |
| 4555 | Sony Music Entertainment | Pearl Jam | Ten | Once | 137-787 |
| 4560 | Sony Music Entertainment | Pearl Jam | Vitalogy | Immortality | 206-558 |
| 4567 | Sony Music Entertainment | Pearl Jam | Vs. | Daughter | 207-219 |
| 4604 | Sony Music Entertainment | Quiet Riot | Metal Health | Cum On Feel The Noize | 44-868 |
| 4606 | Sony Music Entertainment | Rage Against The Machine | Battle Of Los Angeles | Sleep Now In The Fire | 276-602 |
| 4607 | Sony Music Entertainment | Rage Against the Machine | Rage Against the Machine | Killing in the Name | 152-061 |
| 4626 | Sony Music Entertainment | REO Speedwagon | Hi Infidelity | Take It on the Run | 24-298 |
| 4631 | Sony Music Entertainment | REO Speedwagon | Wheels Are Turnin' | Can't Fight This Feeling | 64-148 |
| 4633 | Sony Music Entertainment | Ricky Martin | Ricky Martin | Livin' la Vida Loca | 278-159 |
| 4646 | Sony Music Entertainment | Ricky Martin | Sound Loaded | Nobody Wants To Be Lonely | 305-060 |
| 4655 | Sony Music Entertainment | Sade | Diamond Life | Smooth Operator | 69-105 |
| 4658 | Sony Music Entertainment | Sade | Love Deluxe | Cherish The Day | 183-731 |
| 4659 | Sony Music Entertainment | Sade | Love Deluxe | Feel No Pain | 183-731 |
| 4661 | Sony Music Entertainment | Sade | Love Deluxe | Kiss Of Life | 183-731 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 4664 | Sony Music Entertainment | Sade | Love Deluxe | No Ordinary Love | 183-731 |
| 4668 | Sony Music Entertainment | Sade | Lovers Rock | Flow | 298-354 |
| 4671 | Sony Music Entertainment | Sade | Lovers Rock | King Of Sorrow | 298-354 |
| 4677 | Sony Music Entertainment | Sade | Promise | Is It a Crime | 71-848 |
| 4681 | Sony Music Entertainment | Sade | Promise | Never As Good As The First Time | 71-848 |
| 4683 | Sony Music Entertainment | Sade | Promise | The Sweetest Taboo | 71-848 |
| 4687 | Sony Music Entertainment | Sade | Stronger Than Pride | Love Is Stronger Than Pride | 93-822 |
| 4688 | Sony Music Entertainment | Sade | Stronger Than Pride | Nothing Can Come Between Us | 93-822 |
| 4689 | Sony Music Entertainment | Sade | Stronger Than Pride | Paradise | 93-822 |
| 4693 | Sony Music Entertainment | Santana | Zebop! | Changes | 28-774 |
| 4706 | Sony Music Entertainment | Savage Garden | Affirmation | Affirmation | 276-120 |
| 4716 | Sony Music Entertainment | Savage Garden | Savage Garden | Break Me Shake Me | 299-097 |
| 4721 | Sony Music Entertainment | Savage Garden | Savage Garden | Truly Madly Deeply | 299-097 |
| 4747 | Sony Music Entertainment | Shakira | Fijacion Oral Vol. 1 | Las De La Intuicion | 372-418 |
| 4751 | Sony Music Entertainment | Shakira | Laundry Service | Objection (Tango) | 306-496 |
| 4759 | Sony Music Entertainment | Shakira | Laundry Service | Underneath Your Clothes | 306-496 |
| 4763 | Sony Music Entertainment | Switchfoot | The Beautiful Letdown | Meant to Live | 347-967 |
| 4769 | Sony Music Entertainment | System Of A Down | Mezmerize | Cigaro | 372-792 |
| 4794 | Sony Music Entertainment | System of a Down | Toxicity | Needles | 301-897 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 4799 | Sony Music Entertainment | System of a Down | Toxicity | Toxicity | 301-897 |
| 4806 | Sony Music Entertainment | The Ataris | So Long, Astoria | Eight of Nine | 332-822 |
| 4808 | Sony Music Entertainment | The Ataris | So Long, Astoria | The Boys of Summer | 332-822 |
| 4815 | Sony Music Entertainment | The Clash | Combat Rock | Should I Stay Or Should I Go | 34-959 |
| 4834 | Sony Music Entertainment | The Fugees | Blunted On Reality | Nappy Heads | 195-959 |
| 4841 | Sony Music Entertainment | The Fugees | The Score | Ready Or Not | 222-005 |
| 4847 | Sony Music Entertainment | The Offspring | Americana | Americana | 264-015 |
| 4861 | Sony Music Entertainment | The Offspring | Conspiracy of One | Want You Bad | 288-853 |
| 4899 | Sony Music Entertainment | Tony Bennett | Perfectly Frank | I'll Be Seeing You | 149-255 |
| 4915 | Sony Music Entertainment | Train | Train | Meet Virginia | 298-334 |
| 4924 | Sony Music Entertainment | Tyrone Davis | In the Mood with Tyrone Davis | In the Mood | 8-557 |
| 4933 | Sony Music Entertainment | Uncle Sam | Uncle Sam | I Don't Ever Want To See You Again | 252-008 |
| 4952 | Sony Music Entertainment | Wham | Make It Big | Careless Whisper | 68-616 |
| 4953 | Sony Music Entertainment | Wham | Wake Me Up Before You Go-Go (single | Wake Me Up Before You Go-Go | 57-557 |
| 4959 | Sony Music Entertainment | Will Smith | Big Willie Style | Gettin Jiggy Wit It | 249-123 |
| 4962 | Sony Music Entertainment | Will Smith | Big Willie Style | Miami | 249-123 |
| 4963 | Sony Music Entertainment | Will Smith | Big Willie Style | Just the Two of Us | 249-123 |
| 4965 | Sony Music Entertainment | Will Smith | Willenium | Will 2K | 291-435 |
| 4980 | Sony Music Entertainment | Wyclef Jean | Wyclef Jean Presents The Carnival F | Gone Till November | 251-493 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|----|---------------------|--------|-------------|-----------|-----|
| 4981 | Sony Music Entertainment | Wyclef Jean | Wyclef Jean Presents The Carnival F | Guantanamera | 251-493 |
| 5001 | Sony Music Entertainment | Zebrahead | Playmate Of The Year | The Hell That Is My Life | 267-195 |
| 5023 | Interscope Records | City High | City High | So Many Things | 297-264 |
| 5029 | Interscope Records | Dr. Dre | 2001 | Ackrite | 277-983 |
| 5033 | Interscope Records | Dr. Dre | 2001 | Housewife | 277-983 |
| 5038 | Interscope Records | Dr. Dre | 2001 | The Watcher | 277-983 |
| 5046 | Interscope Records | Eminem | Eminem Show | Hailie's Song | 317-924 |
| 5050 | Interscope Records | Eminem | Eminem Show | Sing for the Moment | 317-924 |
| 5051 | Interscope Records | Eminem | Eminem Show | Soldier | 317-924 |
| 5053 | Interscope Records | Eminem | Eminem Show | Superman | 317-924 |
| 5067 | Interscope Records | Eminem | Encore | Never Enough | 364-769 |
| 5069 | Interscope Records | Eminem | Encore | Puke | 364-769 |
| 5075 | Interscope Records | Eminem | The Marshall Mathers LP | Amityville | 287-944 |
| 5076 | Interscope Records | Eminem | The Marshall Mathers LP | Drug Ballad | 287-944 |
| 5077 | Interscope Records | Eminem | The Marshall Mathers LP | I'm Back | 287-944 |
| 5079 | Interscope Records | Eminem | The Marshall Mathers LP | Stan | 287-944 |
| 5080 | Interscope Records | Eminem | The Marshall Mathers LP | Under The Influence | 287-944 |
| 5083 | Interscope Records | Eminem | The Slim Shady LP | As The World Turns | 262-686 |
| 5084 | Interscope Records | Eminem | The Slim Shady LP | Bad Meets Evil | 262-686 |
| 5085 | Interscope Records | Eminem | The Slim Shady LP | Guilty Conscience | 262-686 |
| 5093 | Interscope Records | Enrique Iglesias | Enrique | Rhythm Divine | 214-257 |
| 5098 | Interscope Records | Enrique Iglesias | Escape | Escape | 303-794 |
| 5099 | Interscope Records | Enrique Iglesias | Escape | Hero | 303-794 |
| 5108 | Interscope Records | Eve | Let There Be Eve...Ruff Ryder's Fir | Gotta Man | 265-925 |
| 5115 | Interscope Records | Eve | Scorpion | Let Me Blow Ya Mind | 293-364 |
| 5144 | Interscope Records | Limp Bizkit | Significant Other | Break Stuff | 279-827 |
| 5177 | Interscope Records | Mya | Fear Of Flying | Case Of The Ex | 279-309 |
| 5180 | Interscope Records | Mya | Mya | If You Were Mine | 255-973 |
| 5184 | Interscope Records | Nine Inch Nails | The Downward Spiral | Hurt | 190-639 |
| 5205 | Interscope Records | No Doubt | Return Of Saturn | Bathwater | 279-727 |
| 5208 | Interscope Records | No Doubt | Return Of Saturn | Ex-Girlfriend | 279-727 |
| 5209 | Interscope Records | No Doubt | Return Of Saturn | Magic's In The Makeup | 279-727 |
| 5212 | Interscope Records | No Doubt | Return Of Saturn | Simple Kind Of Life | 279-727 |
| 5214 | Interscope Records | No Doubt | Rock Steady | Detective | 305-872 |
| 5216 | Interscope Records | No Doubt | Rock Steady | Hella Good | 305-872 |
| 5217 | Interscope Records | No Doubt | Rock Steady | Hey Baby | 305-872 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 5219 | Interscope Records | No Doubt | Rock Steady | Making Out | 305-872 |
| 5222 | Interscope Records | No Doubt | Rock Steady | Underneath It All | 305-872 |
| 5225 | Interscope Records | No Doubt | Tragic Kingdom | Don't Speak | 206-724 |
| 5230 | Interscope Records | No Doubt | Tragic Kingdom | Just A Girl | 206-724 |
| 5232 | Interscope Records | No Doubt | Tragic Kingdom | Spiderwebs | 206-724 |
| 5247 | Interscope Records | Puddle of Mudd | Come Clean | Blurry | 301-465 |
| 5250 | Interscope Records | Puddle of Mudd | Come Clean | Never Change | 301-465 |
| 5275 | Interscope Records | Ruff Ryders | Ryde Or Die Compilation Volume 1 | Down Bottom | 179-239 |
| 5281 | Interscope Records | Smash Mouth | Astro Lounge | All Star | 264-519 |
| 5282 | Interscope Records | Smash Mouth | Astro Lounge | Can't Get Enough of You Baby | 264-519 |
| 5289 | Interscope Records | Smash Mouth | Astro Lounge | Then The Morning Comes | 264-519 |
| 5290 | Interscope Records | Sparkle | Sparkle | Be Careful | 253-833 |
| 5305 | Interscope Records | Truth Hurts | Truthfully Speaking | Addictive | 317-059 |
| 5319 | Motown Record Company, L.P. | 702 | No Doubt | Get It Together | 257-083 |
| 5321 | Motown Record Company, L.P. | 98 Degrees | 98 Degrees | Invisible Man | 249-152 |
| 5322 | Motown Record Company, L.P. | 98 Degrees | 98 Degrees & Rising | Because Of You | 237-315 |
| 5326 | Motown Record Company, L.P. | 98 Degrees | 98 Degrees & Rising | I Do (Cherish You) | 237-315 |
| 5330 | Motown Record Company, L.P. | 98 Degrees | 98 Degrees & Rising | The Hardest Thing | 237-315 |
| 5331 | Motown Record Company, L.P. | 98 Degrees | 98 Degrees & Rising | True To Your Heart | 237-315 |
| 5336 | Motown Record Company, L.P. | Boyz II Men | Cooleyhighharmony | Motownphilly | 212-333 |
| 5337 | Motown Record Company, L.P. | Boyz II Men | Cooleyhighharmony | Please Don't Go | 212-333 |
| 5339 | Motown Record Company, L.P. | Boyz II Men | Cooleyhighharmony | Uhh Ahh | 212-333 |
| 5345 | Motown Record Company, L.P. | Boyz II Men | II | On Bended Knee | 196-004 |
| 5346 | Motown Record Company, L.P. | Boyz II Men | II | Thank You | 196-004 |
| 5349 | Motown Record Company, L.P. | Boyz II Men | II | Water Runs Dry | 196-004 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 5350 | Motown Record Company, L.P. | Boyz II Men | II | Yesterday | 196-004 |
| 5364 | Motown Record Company, L.P. | Brian McKnight | Back At One | Stay | 279-471 |
| 5365 | Motown Record Company, L.P. | Brian McKnight | Back At One (single) | Back At One | 280-025 |
| 5366 | Motown Record Company, L.P. | Charlene | I've Never Been to Me | I've Never Been to Me | 33-525 |
| 5367 | Motown Record Company, L.P. | Commodores | In the Pocket | Oh No | 27-457 |
| 5373 | Motown Record Company, L.P. | Diana Ross | Diana | I'm Coming Out | 17-850 |
| 5375 | Motown Record Company, L.P. | Erykah Badu | Bag Lady (single) | Bag Lady | 269-910 |
| 5379 | Motown Record Company, L.P. | Erykah Badu | Mama's Gun | Didn't Cha Know | 295-614 |
| 5381 | Motown Record Company, L.P. | Erykah Badu | Mama's Gun | In Love With You | 295-614 |
| 5383 | Motown Record Company, L.P. | Erykah Badu | Mama's Gun | Orange Moon | 295-614 |
| 5386 | Motown Record Company, L.P. | Lionel Richie | Can't Slow Down | All Night Long (All Night) | 49-235 |
| 5389 | Motown Record Company, L.P. | Lionel Richie | Can't Slow Down | Penny Lover | 49-235 |
| 5395 | Motown Record Company, L.P. | Marvin Gaye | Let's Get It On | Distant Lover | N8961 |
| 5398 | Motown Record Company, L.P. | Marvin Gaye | Let's Get It On (single) | Let's Get It On | N7555 |
| 5401 | Motown Record Company, L.P. | Rick James | Street Songs | Super Freak | 25-800 |
| 5415 | UMG Recordings, Inc. | 112 | Pleasure & Pain | What If | 370-035 |
| 5424 | UMG Recordings, Inc. | 3 Doors Down | Away from the Sun | Away from the Sun | 347-346 |
| 5427 | UMG Recordings, Inc. | 3 Doors Down | Away from the Sun | Here Without You | 347-346 |
| 5430 | UMG Recordings, Inc. | 3 Doors Down | Away from the Sun | The Road I'm On | 347-346 |
| 5438 | UMG Recordings, Inc. | 3 Doors Down | Seventeen Days | Let Me Go | 368-870 |
| 5439 | UMG Recordings, Inc. | 3 Doors Down | Seventeen Days | Live For Today | 368-870 |
| 5442 | UMG Recordings, Inc. | 3 Doors Down | The Better Life | Be Like That | 277-407 |
| 5443 | UMG Recordings, Inc. | 3 Doors Down | The Better Life | Better Life | 277-407 |
| 5444 | UMG Recordings, Inc. | 3 Doors Down | The Better Life | By My Side | 277-407 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|----|---------------------|--------|-------------|------------|-----|
| 5446 | UMG Recordings, Inc. | 3 Doors Down | The Better Life | Duck and Run | 277-407 |
| 5447 | UMG Recordings, Inc. | 3 Doors Down | The Better Life | Kryptonite | 277-407 |
| 5449 | UMG Recordings, Inc. | 3 Doors Down | The Better Life | Loser | 277-407 |
| 5461 | UMG Recordings, Inc. | 50 Cent | Get Rich Or Die Tryin' | 21 Questions | 337-801 |
| 5464 | UMG Recordings, Inc. | 50 Cent | Get Rich Or Die Tryin' | Heat | 337-801 |
| 5470 | UMG Recordings, Inc. | 50 Cent | Get Rich Or Die Tryin' | Patiently Waiting | 337-801 |
| 5472 | UMG Recordings, Inc. | 50 Cent | Get Rich Or Die Tryin' | U Not Like Me | 337-801 |
| 5476 | UMG Recordings, Inc. | 50 Cent | In Da Club (single) | In da Club | 323-562 |
| 5478 | UMG Recordings, Inc. | 50 Cent | The Massacre | Build You Up | 366-051 |
| 5479 | UMG Recordings, Inc. | 50 Cent | The Massacre | Candy Shop | 366-051 |
| 5486 | UMG Recordings, Inc. | 50 Cent | The Massacre | Outta Control | 366-051 |
| 5500 | UMG Recordings, Inc. | 98 Degrees | Revelation | My Everything | 270-025 |
| 5508 | UMG Recordings, Inc. | Aerosmith | Done With Mirrors | Shela | 68-108 |
| 5510 | UMG Recordings, Inc. | Aerosmith | Get A Grip | Amazing | 153-061 |
| 5511 | UMG Recordings, Inc. | Aerosmith | Get A Grip | Crazy | 153-061 |
| 5512 | UMG Recordings, Inc. | Aerosmith | Get A Grip | Cryin' | 153-061 |
| 5520 | UMG Recordings, Inc. | Aerosmith | Permanent Vacation | Rag Doll | 85-369 |
| 5527 | UMG Recordings, Inc. | Afroman | The Good Times | Palmdale | 301-429 |
| 5529 | UMG Recordings, Inc. | Akon | Bananza (Belly Dancer) (single) | Locked Up | 345-008 |
| 5530 | UMG Recordings, Inc. | Akon | Trouble | Ghetto | 361-456 |
| 5565 | UMG Recordings, Inc. | Aqua | Aquarium | Lollipop | 243-903 |
| 5567 | UMG Recordings, Inc. | Aqua | Aquarius | Aquarius | 284-437 |
| 5575 | UMG Recordings, Inc. | Aqua | Barbie Girl (single) | Barbie Girl | 240-665 |
| 5597 | UMG Recordings, Inc. | Audioslave | Out Of Exile | Dandelion | 373-489 |
| 5603 | UMG Recordings, Inc. | Avant | My Thoughts | Destiny | 281-220 |
| 5606 | UMG Recordings, Inc. | Avant | My Thoughts | My First Love | 281-220 |
| 5607 | UMG Recordings, Inc. | Avant | My Thoughts | Ooh Aah | 281-220 |
| 5615 | UMG Recordings, Inc. | Avant | Read Your Mind (single) | Read Your Mind | 344-351 |
| 5616 | UMG Recordings, Inc. | Avant | Separated (single) | Separated | 281-184 |
| 5634 | UMG Recordings, Inc. | B.B. King | Deuces Wild | The Thrill Is Gone | 245-941 |
| 5659 | UMG Recordings, Inc. | Beck | Odelay | Lord Only Knows | 222-917 |
| 5668 | UMG Recordings, Inc. | Beck | Mellow Gold | Loser | 185-369 |
| 5675 | UMG Recordings, Inc. | Berlin | Pleasure Victim | The Metro | 43-664 |
| 5679 | UMG Recordings, Inc. | Black Eyed Peas | Elephunk | Hey Mama | 334-398 |
| 5690 | UMG Recordings, Inc. | Black Eyed Peas | Monkey Business | Don't Phunk With My Heart | 378-166 |
| 5691 | UMG Recordings, Inc. | Black Eyed Peas | Monkey Business | Dum Diddly | 378-166 |
| 5693 | UMG Recordings, Inc. | Black Eyed Peas | Monkey Business | Gone Going | 378-166 |
| 5695 | UMG Recordings, Inc. | Black Eyed Peas | Monkey Business | My Humps | 378-166 |
| 5697 | UMG Recordings, Inc. | Black Eyed Peas | Monkey Business | Pump It | 378-166 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 5705 | UMG Recordings, Inc. | Blink-182 | Blink-182 | Easy Target | 345-359 |
| 5708 | UMG Recordings, Inc. | Blink-182 | Blink-182 | I Miss You | 345-359 |
| 5712 | UMG Recordings, Inc. | Blink-182 | Dude Ranch | Apple Shampoo | 243-969 |
| 5713 | UMG Recordings, Inc. | Blink-182 | Dude Ranch | Boring | 243-969 |
| 5714 | UMG Recordings, Inc. | Blink-182 | Dude Ranch | Dammit | 243-969 |
| 5716 | UMG Recordings, Inc. | Blink-182 | Dude Ranch | Dick Lips | 243-969 |
| 5719 | UMG Recordings, Inc. | Blink-182 | Dude Ranch | Josie | 243-969 |
| 5721 | UMG Recordings, Inc. | Blink-182 | Dude Ranch | Pathetic | 243-969 |
| 5725 | UMG Recordings, Inc. | Blink-182 | Enema of the State | Adam's song | 279-826 |
| 5726 | UMG Recordings, Inc. | Blink-182 | Enema of the State | Aliens Exist | 279-826 |
| 5727 | UMG Recordings, Inc. | Blink-182 | Enema of the State | All the Small Things | 279-826 |
| 5728 | UMG Recordings, Inc. | Blink-182 | Enema of the State | Anthem | 279-826 |
| 5730 | UMG Recordings, Inc. | Blink-182 | Enema of the State | Dumpweed | 279-826 |
| 5731 | UMG Recordings, Inc. | Blink-182 | Enema of the State | Going Away to College | 279-826 |
| 5732 | UMG Recordings, Inc. | Blink-182 | Enema of the State | Mutt | 279-826 |
| 5733 | UMG Recordings, Inc. | Blink-182 | Enema of the State | The Party Song | 279-826 |
| 5740 | UMG Recordings, Inc. | Blink-182 | Take Off Your Pants And Jacket | Roller Coaster | 301-317 |
| 5743 | UMG Recordings, Inc. | Blink-182 | Take Off Your Pants And Jacket | The Rock Show | 301-317 |
| 5744 | UMG Recordings, Inc. | Blink-182 | Take Off Your Pants And Jacket | Stay Together For The Kids | 301-317 |
| 5745 | UMG Recordings, Inc. | Bloodhound Gang | Hooray For Boobies | A Lap Dance Is So Much Better When The Stripper Is Crying | 278-185 |
| 5747 | UMG Recordings, Inc. | Bloodhound Gang | Hooray For Boobies | Hell Yeah | 278-185 |
| 5750 | UMG Recordings, Inc. | Bloodhound Gang | Hooray For Boobies | The Bad Touch | 278-185 |
| 5767 | UMG Recordings, Inc. | Blue October | Foiled | Into the Ocean | 388-117 |
| 5789 | UMG Recordings, Inc. | Bobby Brown | Don't Be Cruel | Roni | 93-332 |
| 5801 | UMG Recordings, Inc. | Bon Jovi | Have a Nice Day | Who Says You Can't Go Home | 382-027 |
| 5802 | UMG Recordings, Inc. | Bon Jovi | Slippery When Wet | I'd Die for You | 71-794 |
| 5804 | UMG Recordings, Inc. | Bon Jovi | Slippery When Wet | Livin' on a Prayer | 71-794 |
| 5805 | UMG Recordings, Inc. | Bon Jovi | Slippery When Wet | Never Say Goodbye | 71-794 |
| 5806 | UMG Recordings, Inc. | Bon Jovi | Slippery When Wet | You Give Love a Bad Name | 71-794 |
| 5807 | UMG Recordings, Inc. | Bon Jovi | Slippery When Wet | Wanted Dead Or Alive | 71-794 |
| 5837 | UMG Recordings, Inc. | Boston | Amanda (single) | Amanda | 79-149 |
| 5847 | UMG Recordings, Inc. | Brian McKnight | Superhero | Love Of My Life | 301-470 |
| 5852 | UMG Recordings, Inc. | Bryan Adams | Please Forgive Me; So Far So Good | Please Forgive Me | 183-432; 206-509 |
| 5881 | UMG Recordings, Inc. | Chamillionaire | The Sound of Revenge | Ridin | 381-901 |
| 5884 | UMG Recordings, Inc. | Chamillionaire | Turn It Up (single) | Turn it Up | 384-540 |
| 5910 | UMG Recordings, Inc. | Common | Come Close to Me (single) | Come Close | 323-854 |
| 5917 | UMG Recordings, Inc. | Common | Like Water For Chocolate | The Light | 279-993 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 5919 | UMG Recordings, Inc. | Common | The 6th Sense (single) | The 6th Sense | 280-698 |
| 5921 | UMG Recordings, Inc. | Conway Twitty | Borderline | That's My Job | 79-701 |
| 5926 | UMG Recordings, Inc. | Counting Crows | August and Everything After | Mr. Jones | 172-267 |
| 5931 | UMG Recordings, Inc. | Counting Crows | Hard Candy | Black and Blue | 321-021 |
| 5936 | UMG Recordings, Inc. | Counting Crows | Hard Candy | Holiday in Spain | 321-021 |
| 5938 | UMG Recordings, Inc. | Counting Crows | Recovering The Satellites | A Long December | 226-415 |
| 5948 | UMG Recordings, Inc. | Counting Crows | This Desert Life | Colorblind | 271-316 |
| 5957 | UMG Recordings, Inc. | Def Leppard | Hysteria | Armageddon It | 90-420 |
| 5958 | UMG Recordings, Inc. | Def Leppard | Hysteria | Excitable | 90-420 |
| 5960 | UMG Recordings, Inc. | Def Leppard | Hysteria | Hysteria | 90-420 |
| 5963 | UMG Recordings, Inc. | Def Leppard | Hysteria | Pour Some Sugar on Me | 90-420 |
| 6000 | UMG Recordings, Inc. | DMX | ...And Then There Was X | Comin' For Ya | 279-017 |
| 6005 | UMG Recordings, Inc. | DMX | ...And Then There Was X | One More Road To Cross | 279-017 |
| 6006 | UMG Recordings, Inc. | DMX | ...And Then There Was X | Party Up | 279-017 |
| 6010 | UMG Recordings, Inc. | DMX | Flesh of My Flesh, Blood Of My Bloo | Blackout | 188-987 |
| 6013 | UMG Recordings, Inc. | DMX | Flesh of My Flesh, Blood Of My Bloo | Dogs For Life | 188-987 |
| 6021 | UMG Recordings, Inc. | DMX | Flesh of My Flesh, Blood Of My Bloo | The Omen | 188-987 |
| 6024 | UMG Recordings, Inc. | DMX | It's Dark And Hell Is Hot | Damien | 252-613 |
| 6026 | UMG Recordings, Inc. | DMX | It's Dark And Hell is Hot | Get At Me Dog | 252-613 |
| 6033 | UMG Recordings, Inc. | DMX | It's Dark And Hell is Hot | Stop Being Greedy | 252-613 |
| 6045 | UMG Recordings, Inc. | Dru Hill | Dru Hill | 5 Steps | 227-760 |
| 6048 | UMG Recordings, Inc. | Dru Hill | Dru Hill | In My Bed | 227-760 |
| 6049 | UMG Recordings, Inc. | Dru Hill | Dru Hill | Never Make A Promise | 227-760 |
| 6053 | UMG Recordings, Inc. | Dru Hill | Dru World Order | I Love You | 320-923 |
| 6055 | UMG Recordings, Inc. | Dru Hill | Eddie Soundtrack | Tell Me | 242-248 |
| 6056 | UMG Recordings, Inc. | Dru Hill | Enter the Dru | Angel | 290-402 |
| 6057 | UMG Recordings, Inc. | Dru Hill | Enter the Dru | Beauty | 290-402 |
| 6058 | UMG Recordings, Inc. | Dru Hill | Enter the Dru | Holding You | 290-402 |
| 6059 | UMG Recordings, Inc. | Dru Hill | Enter the Dru | How Deep Is Your Love | 290-402 |
| 6063 | UMG Recordings, Inc. | Dru Hill | Enter the Dru | Real Freak | 290-402 |
| 6065 | UMG Recordings, Inc. | Dru Hill | Enter the Dru | These Are the Times | 290-402 |
| 6074 | UMG Recordings, Inc. | Elton John | Captain Fantastic | Philadelphia Freedom | 35-166 |
| 6075 | UMG Recordings, Inc. | Elton John | Captain Fantastic | Someone Saved My Life Tonight | 35-166 |
| 6076 | UMG Recordings, Inc. | Elton John | Goodbye Yellow Brick Road | Candle in the Wind | N10950 |
| 6077 | UMG Recordings, Inc. | Elton John | Jump Up | Blue Eyes | 35-166 |
| 6079 | UMG Recordings, Inc. | Elton John | Sleeping With the Past | Sacrifice | 107-727 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 6103 | UMG Recordings, Inc. | Erykah Badu | Baduizm | Next Lifetime | 233-364 |
| 6110 | UMG Recordings, Inc. | Everlast | White Trash Beautiful | White Trash Beautiful | 355-438 |
| 6138 | UMG Recordings, Inc. | George Jones | High-Tech Redneck | Hello Darlin' | 182-793 |
| 6144 | UMG Recordings, Inc. | George Strait | Blue Clear Sky | Carried Away | 221-625 |
| 6147 | UMG Recordings, Inc. | George Strait | Carrying Your Love With Me | Carrying Your Love With Me | 238-679 |
| 6152 | UMG Recordings, Inc. | George Strait | Holding My Own | So Much Like My Dad | 141-229 |
| 6154 | UMG Recordings, Inc. | George Strait | Honkytonkville | Desperately | 333-733 |
| 6160 | UMG Recordings, Inc. | George Strait | Ocean Front Property | All My Ex's Live in Texas | 78-741 |
| 6162 | UMG Recordings, Inc. | George Strait | Ocean Front Property (single) | Ocean Front Property | 79-124 |
| 6166 | UMG Recordings, Inc. | George Strait | Pure Country | Heartland | 146-421 |
| 6167 | UMG Recordings, Inc. | George Strait | Pure Country | I Cross My Heart | 146-421 |
| 6173 | UMG Recordings, Inc. | George Strait | Somewhere Down In Texas | She Let Herself Go | 372-131 |
| 6175 | UMG Recordings, Inc. | George Strait | Somewhere Down In Texas | The Seashores Of Old Mexico | 372-131 |
| 6193 | UMG Recordings, Inc. | Gin Blossoms | New Miserable Experience | Hey Jealousy | 147-035 |
| 6203 | UMG Recordings, Inc. | Godsmack | Faceless | I Stand Alone | 329-097 |
| 6210 | UMG Recordings, Inc. | Godsmack | Awake | Awake | 293-376 |
| 6212 | UMG Recordings, Inc. | Godsmack | Awake | Forgive Me | 293-376 |
| 6226 | UMG Recordings, Inc. | Godsmack | All Wound Up | Time Bomb | 616-341 |
| 6227 | UMG Recordings, Inc. | Godsmack | All Wound Up | Voodoo | 616-341 |
| 6235 | UMG Recordings, Inc. | G-Unit | Beg For Mercy | My Buddy | 337-759 |
| 6240 | UMG Recordings, Inc. | Guns N Roses | Appetite for Destruction | Paradise City | 85-358 |
| 6241 | UMG Recordings, Inc. | Guns N Roses | Appetite for Destruction | Sweet Child O' Mine | 85-358 |
| 6242 | UMG Recordings, Inc. | Guns N Roses | Appetite for Destruction | Welcome to the Jungle | 85-358 |
| 6243 | UMG Recordings, Inc. | Guns N Roses | Use Your Illusion I | November Rain | 134-647 |
| 6245 | UMG Recordings, Inc. | Gwen Stefani | Love.Angel.Music.Baby. | Hollaback Girl | 364-759 |
| 6246 | UMG Recordings, Inc. | Gwen Stefani | Love.Angel.Music.Baby. | Cool | 364-759 |
| 6248 | UMG Recordings, Inc. | Gwen Stefani | Love.Angel.Music.Baby. | Luxurious | 364-759 |
| 6255 | UMG Recordings, Inc. | Hanson | This Time Around | If Only | 280-547 |
| 6260 | UMG Recordings, Inc. | Hanson | Middle Of Nowhere | MMMBop | 238-338 |
| 6269 | UMG Recordings, Inc. | Hinder | Extreme Behavior | Better Than Me | 379-192 |
| 6273 | UMG Recordings, Inc. | Hinder | Extreme Behavior | Lips of an Angel | 379-192 |
| 6284 | UMG Recordings, Inc. | Hoobastank | The Reason | The Reason | 339-555 |
| 6319 | UMG Recordings, Inc. | Ja Rule | Rule 3:36 | I Cry | 270-080 |
| 6322 | UMG Recordings, Inc. | Ja Rule | Rule 3:36 | Put It on Me | 270-080 |
| 6330 | UMG Recordings, Inc. | Ja Rule | Venni Vetti Vecci | Race Against Time | 174-722 |
| 6332 | UMG Recordings, Inc. | Ja Rule | Between Me and You (single) | Between Me And You | 293-536 |
| 6336 | UMG Recordings, Inc. | Jadakiss | Kiss of Death | Kiss of Death | 356-267 |
| 6340 | UMG Recordings, Inc. | Jadakiss | Kiss of Death | U Make Me Wanna | 356-267 |
| 6355 | UMG Recordings, Inc. | Janet Jackson | Control | Let's Wait Awhile | 69-529 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|----|---------------------|--------|-------------|------------|-----|
| 6356 | UMG Recordings, Inc. | Janet Jackson | Control | When I Think of You | 69-529 |
| 6362 | UMG Recordings, Inc. | Jay-Z | Hard Knock Life, Vol. 2 | Money, Cash, Hoes | 246-547 |
| 6364 | UMG Recordings, Inc. | Jay-Z | Hard Knock Life, Vol. 2 | Reservoir Dogs | 246-547 |
| 6371 | UMG Recordings, Inc. | Jay-Z | In My Lifetime, Vol. 1 | Streets Is Watching | 243-495 |
| 6375 | UMG Recordings, Inc. | Jay-Z | In My Lifetime, Vol. 1 | You Must Love Me | 243-495 |
| 6390 | UMG Recordings, Inc. | Jay-Z | The Black Album | Change Clothes | 337-758 |
| 6392 | UMG Recordings, Inc. | Jay-Z | The Black Album | Encore | 337-758 |
| 6400 | UMG Recordings, Inc. | Jay-Z | The Blueprint | Girls, Girls, Girls | 301-441 |
| 6402 | UMG Recordings, Inc. | Jay-Z | The Blueprint | Never Change | 301-441 |
| 6404 | UMG Recordings, Inc. | Jay-Z | The Blueprint | Song Cry | 301-441 |
| 6406 | UMG Recordings, Inc. | Jay-Z | The Blueprint | The Ruler's Back | 301-441 |
| 6411 | UMG Recordings, Inc. | Jay-Z | The Dynasty - Roc La Familia 2000 | Holla | 295-613 |
| 6413 | UMG Recordings, Inc. | Jay-Z | The Dynasty - Roc La Familia 2000 | Intro | 295-613 |
| 6415 | UMG Recordings, Inc. | Jay-Z | The Dynasty - Roc La Familia 2000 | Soon You'll Understand | 295-613 |
| 6418 | UMG Recordings, Inc. | Jay-Z | The Dynasty - Roc La Familia 2000 | This Can't Be Life | 295-613 |
| 6427 | UMG Recordings, Inc. | Jimmy Buffett | Feeding Frenzy | Margaritaville | 124-218 |
| 6457 | UMG Recordings, Inc. | Jodeci | Forever My Lady | Come and Talk to Me | 129-912 |
| 6476 | UMG Recordings, Inc. | John Hiatt | Perfectly Good Guitar (single) | Perfectly Good Guitar | 178-603 |
| 6478 | UMG Recordings, Inc. | John Hiatt | Stolen Moments | Child of the Wild Blue Yonder | 118-337 |
| 6504 | UMG Recordings, Inc. | Kanye West | College Dropout | Family Business | 347-391 |
| 6505 | UMG Recordings, Inc. | Kanye West | College Dropout | Get Em High | 347-391 |
| 6507 | UMG Recordings, Inc. | Kanye West | College Dropout | Last Call | 347-391 |
| 6520 | UMG Recordings, Inc. | Kanye West | Late Registration | Hey Mama | 372-867 |
| 6521 | UMG Recordings, Inc. | Kanye West | Late Registration | Roses | 372-867 |
| 6529 | UMG Recordings, Inc. | K-Ci & Jojo | Love Always | All My Life | 238-754 |
| 6537 | UMG Recordings, Inc. | Keane | Hopes and Fears | Somewhere Only We Know | 355-429 |
| 6541 | UMG Recordings, Inc. | Kelly Price | Soul of a Woman | Friend of Mine | 188-958 |
| 6587 | UMG Recordings, Inc. | Lifehouse | Lifehouse | Blind | 370-643 |
| 6605 | UMG Recordings, Inc. | Lindsay Lohan | Speak | Rumors | 364-855 |
| 6624 | UMG Recordings, Inc. | Live | Secret Samadhi | Turn My Head | 233-098 |
| 6631 | UMG Recordings, Inc. | Live | The Distance to Here | The Dolphin's Cry | 271-726 |
| 6636 | UMG Recordings, Inc. | Live | Throwing Copper | Lightning Crashes | 187-926 |
| 6637 | UMG Recordings, Inc. | Live | Throwing Copper | Selling The Drama | 187-926 |
| 6645 | UMG Recordings, Inc. | Lloyd Banks | On Fire (single) | Warrior | 354-450 |
| 6646 | UMG Recordings, Inc. | Lloyd Banks | The Hunger for More | I Get High | 360-559 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|----|---------------------|--------|-------------|------------|-----|
| 6649 | UMG Recordings, Inc. | Lloyd Banks | The Hunger for More | Karma | 360-559 |
| 6651 | UMG Recordings, Inc. | Lloyd Banks | The Hunger for More | Work Magic | 360-559 |
| 6652 | UMG Recordings, Inc. | Loose Ends | Zagora | Slow Down | 77-925 |
| 6653 | UMG Recordings, Inc. | Lost Boyz | Legal Drug Money | Music Makes Me High | 222-734 |
| 6654 | UMG Recordings, Inc. | Ludacris | Area Codes (single) | Area Codes | 300-159 |
| 6656 | UMG Recordings, Inc. | Ludacris | Back For the First Time | Catch Up | 289-433 |
| 6657 | UMG Recordings, Inc. | Ludacris | Back For the First Time | Game Got Switched | 289-433 |
| 6659 | UMG Recordings, Inc. | Ludacris | Back For the First Time | Phat Rabbit | 289-433 |
| 6660 | UMG Recordings, Inc. | Ludacris | Back For the First Time | Southern Hospitality | 289-433 |
| 6662 | UMG Recordings, Inc. | Ludacris | Back For the First Time | What's Your Fantasy | 289-433 |
| 6669 | UMG Recordings, Inc. | Ludacris | Chicken-N-Beer | Splash Waterfalls | 347-129 |
| 6672 | UMG Recordings, Inc. | Ludacris | Get Back (single) | Get Back | 362-158 |
| 6674 | UMG Recordings, Inc. | Ludacris | Roll Out (single) | Roll Out | 303-066 |
| 6675 | UMG Recordings, Inc. | Ludacris | Stand Up (single) | Stand Up | 340-556 |
| 6676 | UMG Recordings, Inc. | Ludacris | The Red Light District | Blueberry Yum Yum | 364-863 |
| 6681 | UMG Recordings, Inc. | Ludacris | The Red Light District | Pimpin' All Over The World | 364-863 |
| 6686 | UMG Recordings, Inc. | Ludacris | Word of Mouf | Block Lockdown | 304-605 |
| 6688 | UMG Recordings, Inc. | Ludacris | Word of Mouf | Freaky Thangs | 304-605 |
| 6691 | UMG Recordings, Inc. | Ludacris | Word of Mouf | Growing Pains | 304-605 |
| 6693 | UMG Recordings, Inc. | Ludacris | Word of Mouf | Move Bitch | 304-605 |
| 6715 | UMG Recordings, Inc. | Lynyrd Skynyrd | Pronounced Leh'-nerd Skin'-nerd | Free Bird | N8871 |
| 6716 | UMG Recordings, Inc. | Lynyrd Skynyrd | Pronounced Leh'-nerd Skin'-nerd | Gimme Three Steps | N8871 |
| 6719 | UMG Recordings, Inc. | Lynyrd Skynyrd | Pronounced Leh'-nerd Skin'-nerd | Simple Man | N8871 |
| 6736 | UMG Recordings, Inc. | Mariah Carey | The Emancipation of Mimi | Shake It Off | 370-795 |
| 6738 | UMG Recordings, Inc. | Mariah Carey | The Emancipation of Mimi | We Belong Together | 370-795 |
| 6763 | UMG Recordings, Inc. | Mary J. Blige | Mary | All That I Can Say | 268-503 |
| 6764 | UMG Recordings, Inc. | Mary J. Blige | Mary | Beautiful Ones | 268-503 |
| 6771 | UMG Recordings, Inc. | Mary J. Blige | Mary | Your Child | 268-503 |
| 6773 | UMG Recordings, Inc. | Mary J. Blige | No More Drama | No More Drama | 301-461 |
| 6775 | UMG Recordings, Inc. | Mary J. Blige | Share My World | Everything | 238-818 |
| 6779 | UMG Recordings, Inc. | Mary J. Blige | Share My World | Missing You | 238-818 |
| 6790 | UMG Recordings, Inc. | Mary J. Blige | What's The 411? | Sweet Thing | 149-212 |
| 6806 | UMG Recordings, Inc. | Melissa Etheridge | Never Enough | The Letting Go | 140-392 |
| 6810 | UMG Recordings, Inc. | Melissa Etheridge | Yes I Am | I'm The Only One | 171-983 |
| 6817 | UMG Recordings, Inc. | Method Man | Blackout! | Da Rockwilder | 271-723 |
| 6824 | UMG Recordings, Inc. | Method Man | Tical 2000:  Judgement Day | Bring the Pain | 246-145 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 6849 | UMG Recordings, Inc. | Montell Jordan | Let's Ride | Let's Ride | 251-334 |
| 6864 | UMG Recordings, Inc. | Musiq | Juslisen | Babygirl | 308-859 |
| 6866 | UMG Recordings, Inc. | Musiq | Juslisen | Newness | 308-859 |
| 6896 | UMG Recordings, Inc. | Natalie | Natalie | Energy | 374-395 |
| 6902 | UMG Recordings, Inc. | Nazareth | Hair of the Dog | Love Hurts | N23222 |
| 6903 | UMG Recordings, Inc. | Nelly | Country Grammar | Batter Up | 281-782 |
| 6906 | UMG Recordings, Inc. | Nelly | Country Grammar | Luven Me | 281-782 |
| 6908 | UMG Recordings, Inc. | Nelly | Country Grammar | Ride Wit Me | 281-782 |
| 6910 | UMG Recordings, Inc. | Nelly | Country Grammar | Wrap Sumden | 281-782 |
| 6911 | UMG Recordings, Inc. | Nelly | Country Grammar | Thicky Thick Girl | 281-782 |
| 6913 | UMG Recordings, Inc. | Nelly | Country Grammar (single) | Country Grammer | 280-701 |
| 6916 | UMG Recordings, Inc. | Nelly | Nellyville | Hot in Herre | 315-537 |
| 6918 | UMG Recordings, Inc. | Nelly | Nellyville | Pimp Juice | 315-537 |
| 6919 | UMG Recordings, Inc. | Nelly | Nellyville | Splurge | 315-537 |
| 6937 | UMG Recordings, Inc. | Nelly | Grillz | Grillz | 385-148 |
| 6945 | UMG Recordings, Inc. | Nelly Furtado | Loose | Glow | 387-509 |
| 6946 | UMG Recordings, Inc. | Nelly Furtado | Loose | Maneater | 387-509 |
| 6947 | UMG Recordings, Inc. | Nelly Furtado | Loose | No Hay Igual | 387-509 |
| 6948 | UMG Recordings, Inc. | Nelly Furtado | Loose | Say It Right | 387-509 |
| 6949 | UMG Recordings, Inc. | Nelly Furtado | Loose | Showtime | 387-509 |
| 6952 | UMG Recordings, Inc. | Nelly Furtado | Promiscuous (single) | Promiscuous | 391-618 |
| 6965 | UMG Recordings, Inc. | New Found Glory | Catalyst | I Don't Wanna Know | 356-117 |
| 6969 | UMG Recordings, Inc. | New Found Glory | New Found Glory | Ballad For The Lost Romantics | 334-397 |
| 6976 | UMG Recordings, Inc. | New Found Glory | Sticks and Stones | Head on Collision | 308-874 |
| 6978 | UMG Recordings, Inc. | New Found Glory | Sticks and Stones | My Friends Over You | 308-874 |
| 7006 | UMG Recordings, Inc. | Nirvana | In Utero | All Apologies | 172-276 |
| 7009 | UMG Recordings, Inc. | Nirvana | In Utero | Heart-Shaped Box | 172-276 |
| 7014 | UMG Recordings, Inc. | Nirvana | MTV Unplugged In New York | The Man Who Sold The World | 178-690 |
| 7015 | UMG Recordings, Inc. | Nirvana | Nevermind | Breed | 135-335 |
| 7016 | UMG Recordings, Inc. | Nirvana | Nevermind | Come As You Are | 135-335 |
| 7019 | UMG Recordings, Inc. | Nirvana | Nevermind | Lithium | 135-335 |
| 7022 | UMG Recordings, Inc. | Nirvana | Nevermind | Polly | 135-335 |
| 7026 | UMG Recordings, Inc. | Nirvana | Smells Like Teen Spirit (single) | Smells Like Teen Spirit | 134-601 |
| 7027 | UMG Recordings, Inc. | No Doubt | The Singles 1992-2003 | It's My Life | 347-740 |
| 7043 | UMG Recordings, Inc. | Papa Roach | Getting Away With Murder | Scars | 360-567 |
| 7086 | UMG Recordings, Inc. | Prophet Jones | Prophet Jones | Lifetime | 301-426 |
| 7091 | UMG Recordings, Inc. | Queens of the Stone Age | Songs for the Deaf | No One Knows | 314-621 |
| 7107 | UMG Recordings, Inc. | Reba McEntire | For My Broken Heart | Is There Life Out There | 135-078 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 7143 | UMG Recordings, Inc. | Redman | Doc's Da Name 2000 | Da Goodness | 263-689 |
| 7158 | UMG Recordings, Inc. | Rihanna | A Girl Like Me | SOS | 387-137 |
| 7160 | UMG Recordings, Inc. | Rihanna | A Girl Like Me | We Ride | 387-137 |
| 7161 | UMG Recordings, Inc. | Rihanna | If It's Lovin' That You Want (singl | If It's Lovin' That You Want | 377-878 |
| 7166 | UMG Recordings, Inc. | Rihanna | Music Of The Sun | Pon De Replay | 372-611 |
| 7170 | UMG Recordings, Inc. | Rihanna | Music Of The Sun | There's A Thug In My Life | 372-611 |
| 7215 | UMG Recordings, Inc. | Rob Zombie | Hellbilly Deluxe | Dragula | 257-901 |
| 7237 | UMG Recordings, Inc. | Rush | Moving Pictures | Tom Sawyer | 25-005 |
| 7298 | UMG Recordings, Inc. | Sammy Kershaw | Labor of Love | Love of My Life | 243-496 |
| 7305 | UMG Recordings, Inc. | Scarface | My Block/Guess Who's Back | My Block | 311-881 |
| 7319 | UMG Recordings, Inc. | Scorpions | Love At First Sting | Big City Nights | 54-748 |
| 7336 | UMG Recordings, Inc. | Shaggy | Hot Shot | Angel | 286-657 |
| 7342 | UMG Recordings, Inc. | Shaggy | Hot Shot | It Wasn't Me | 286-657 |
| 7354 | UMG Recordings, Inc. | Shania Twain | Come On Over | Come On Over | 243-502 |
| 7355 | UMG Recordings, Inc. | Shania Twain | Come On Over | Don't Be Stupid (You Know I Love You) | 243-502 |
| 7356 | UMG Recordings, Inc. | Shania Twain | Come On Over | Honey I'm Home | 243-502 |
| 7361 | UMG Recordings, Inc. | Shania Twain | Come On Over | That Don't Impress Me Much | 243-502 |
| 7364 | UMG Recordings, Inc. | Shania Twain | Come On Over | From This Moment On | 243-502 |
| 7365 | UMG Recordings, Inc. | Shania Twain | Come On Over | Man!  I Feel Like A Woman | 243-502 |
| 7370 | UMG Recordings, Inc. | Shania Twain | The Woman in Me | Any Man of Mine | 207-884 |
| 7374 | UMG Recordings, Inc. | Shania Twain | The Woman in Me | No One Needs to Know | 207-884 |
| 7377 | UMG Recordings, Inc. | Shania Twain | Up! | Forever and for Always | 326-255 |
| 7386 | UMG Recordings, Inc. | Sheryl Crow | C'Mon C'Mon | Steve McQueen | 311-757 |
| 7396 | UMG Recordings, Inc. | Sheryl Crow | The Globe Sessions | My Favorite Mistake | 279-383 |
| 7398 | UMG Recordings, Inc. | Sheryl Crow | The Globe Sessions | Sweet Child O' Mine | 279-383 |
| 7404 | UMG Recordings, Inc. | Sheryl Crow | Tuesday Night Music Club | Leaving Las Vegas | 209-823 |
| 7410 | UMG Recordings, Inc. | Shyne | Godfather  Buried Alive | Shyne | 363-006 |
| 7422 | UMG Recordings, Inc. | Sisqo | Unleash The Dragon | Thong Song | 277-984 |
| 7424 | UMG Recordings, Inc. | Sisqo | Unleash The Dragon | Got To Get It | 277-984 |
| 7431 | UMG Recordings, Inc. | Slim Thug | I Ain't Heard Of That (single) | 3 Kings | 362-083 |
| 7433 | UMG Recordings, Inc. | Slim Thug | Like a Boss (single) | Like A Boss | 362-159 |
| 7457 | UMG Recordings, Inc. | Snow Patrol | Final Straw | Run | 353-890 |
| 7458 | UMG Recordings, Inc. | Snow Patrol | Final Straw | Somewhere a Clock is Ticking | 353-890 |
| 7460 | UMG Recordings, Inc. | Snow Patrol | Final Straw | Tiny Little Fractures | 353-890 |
| 7474 | UMG Recordings, Inc. | Soft Cell | Non-Stop Erotic Cabaret | Tainted Love | 32-408 |
| 7535 | UMG Recordings, Inc. | Sting | Brand New Day | After The Rain Has Fallen | 271-015 |
| 7537 | UMG Recordings, Inc. | Sting | Brand New Day | Desert Rose | 271-015 |
| 7546 | UMG Recordings, Inc. | Sting | Ten Summoner's Tales | Shape Of My Heart | 174-453 |
| 7559 | UMG Recordings, Inc. | Styx | Cornerstone | Babe | 12-849 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 7565 | UMG Recordings, Inc. | Styx | The Grand Illusion | Come Sail Away | N43654 |
| 7580 | UMG Recordings, Inc. | Sugarland | Baby Girl (single) | Baby Girl | 360-650 |
| 7582 | UMG Recordings, Inc. | Sugarland | Twice the Speed of Life | Just Might (Make Me Believe) | 364-758 |
| 7583 | UMG Recordings, Inc. | Sugarland | Twice the Speed of Life | Something More | 364-758 |
| 7610 | UMG Recordings, Inc. | Sum 41 | All Killer No Filler | Fat Lip | 298-689 |
| 7612 | UMG Recordings, Inc. | Sum 41 | All Killer No Filler | Motivation | 298-689 |
| 7617 | UMG Recordings, Inc. | Sum 41 | Does This Look Infected? | The Hell Song | 337-798 |
| 7620 | UMG Recordings, Inc. | Sum 41 | All Killer No Filler | Heart Attack | 298-689 |
| 7653 | UMG Recordings, Inc. | Tears for Fears | Songs From The Big Chair | Everybody Wants To Rule The World | 60-715 |
| 7654 | UMG Recordings, Inc. | Tears For Fears | Songs From The Big Chair | Shout | 60-715 |
| 7656 | UMG Recordings, Inc. | Tears For Fears | The Hurting | Mad World | 45-985 |
| 7672 | UMG Recordings, Inc. | The All-American Rejects | Move Along | Can't Take It | 374-412 |
| 7675 | UMG Recordings, Inc. | The All-American Rejects | Move Along | Dirty Little Secret | 374-412 |
| 7677 | UMG Recordings, Inc. | The All-American Rejects | Move Along | It Ends Tonight | 374-412 |
| 7678 | UMG Recordings, Inc. | The All-American Rejects | Move Along | Move Along | 374-412 |
| 7692 | UMG Recordings, Inc. | The Cranberries | No Need To Argue | Ode To My Family | 218-047 |
| 7698 | UMG Recordings, Inc. | The Cranberries | No Need To Argue | No Need To Argue | 218-047 |
| 7699 | UMG Recordings, Inc. | The Cranberries | Salvation (single) | Salvation | 223-946 |
| 7703 | UMG Recordings, Inc. | The Cranberries | To the Faithful Departed | Electric Blue | 217-619 |
| 7723 | UMG Recordings, Inc. | The Killers | Hot Fuss | Jenny Was a Friend of Mine | 355-962 |
| 7725 | UMG Recordings, Inc. | The Killers | Hot Fuss | Mr. Brightside | 355-962 |
| 7728 | UMG Recordings, Inc. | The Killers | Hot Fuss | Somebody Told Me | 355-962 |
| 7744 | UMG Recordings, Inc. | The Police | Synchronicity | Wrapped Around Your Finger | 44-862 |
| 7745 | UMG Recordings, Inc. | The Police | Regatta De Blanc | Message In A Bottle | 13-166 |
| 7746 | UMG Recordings, Inc. | The Police | Synchronicity | Every Breath You Take | 44-862 |
| 7758 | UMG Recordings, Inc. | The Pussycat Dolls | PCD | Don't Cha | 377-102 |
| 7761 | UMG Recordings, Inc. | The Pussycat Dolls | PCD | Right Now | 377-102 |
| 7762 | UMG Recordings, Inc. | The Pussycat Dolls | PCD | Stickwitu | 377-102 |
| 7765 | UMG Recordings, Inc. | The Roots | Break You Off (single) | Break You Off | 323-222 |
| 7793 | UMG Recordings, Inc. | Tiffany | Tiffany | I Think We're Alone Now | 83-157 |
| 7795 | UMG Recordings, Inc. | Toby Keith | Dream Walkin' | We Were In Love | 188-955 |
| 7827 | UMG Recordings, Inc. | Tom Petty | Damn The Torpedoes | Refugee | 14-497 |
| 7830 | UMG Recordings, Inc. | Tom Petty | Don't Come Around Here No More | Don't Come Around Here No More | 65-107 |
| 7834 | UMG Recordings, Inc. | Tom Petty | Full Moon Fever | I Won't Back Down | 103-541 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 7848 | UMG Recordings, Inc. | Tonic | Lemon Parade | If You Could Only See | 257-075 |
| 7850 | UMG Recordings, Inc. | Tonic | Sugar | You Wanted More | 273-919 |
| 7867 | UMG Recordings, Inc. | U2 | Achtung Baby | Even Better Than The Real Thing | 139-599 |
| 7871 | UMG Recordings, Inc. | U2 | Achtung Baby | The Fly | 139-599 |
| 7882 | UMG Recordings, Inc. | U2 | All That You Can't Leave Behind | Walk On | 294-631 |
| 7899 | UMG Recordings, Inc. | U2 | Rattle & Hum | All I Want Is You | 99-818 |
| 7906 | UMG Recordings, Inc. | U2 | The Joshua Tree | Bullet The Blue Sky | 78-949 |
| 7907 | UMG Recordings, Inc. | U2 | The Joshua Tree | I Still Haven't Found What I'm Looking For | 78-949 |
| 7912 | UMG Recordings, Inc. | U2 | The Joshua Tree | Where The Streets Have No Name | 78-949 |
| 7913 | UMG Recordings, Inc. | U2 | The Joshua Tree | With or Without You | 78-949 |
| 7916 | UMG Recordings, Inc. | U2 | The Unforgettable Fire | Bad | 72-483 |
| 7922 | UMG Recordings, Inc. | U2 | Under A Blood Red Sky | I Will Follow | 49-959 |
| 7933 | UMG Recordings, Inc. | Vanessa Carlton | A Thousand Miles (single) | A Thousand Miles | 306-656 |
| 7934 | UMG Recordings, Inc. | Vanessa Carlton | Be Not Nobody | Ordinary Day | 313-943 |
| 7942 | UMG Recordings, Inc. | Vanessa Williams | Comfort Zone | Save the Best for Last | 141-365 |
| 7949 | UMG Recordings, Inc. | Vince Gill | I Still Believe in You (single) | I Still Believe in You | 143-167 |
| 7954 | UMG Recordings, Inc. | Vince Gill | When I Call Your Name | When I Call Your Name | 107-674 |
| 7956 | UMG Recordings, Inc. | Vince Gill | When Love Finds You | Go Rest High on That Mountain | 190-152 |
| 7964 | UMG Recordings, Inc. | Weezer | Beverly Hills (single) | Beverly Hills | 377-899 |
| 7974 | UMG Recordings, Inc. | Weezer | Pinkerton | El Scorcho | 226-562 |
| 7982 | UMG Recordings, Inc. | Weezer | Weezer (Green Album) | Island in the Sun | 297-030 |
| 7984 | UMG Recordings, Inc. | Whitesnake | Whitesnake | Is This Love | 82-749 |
| 7987 | UMG Recordings, Inc. | Whitesnake | Whitesnake | Here I Go Again | 82-749 |
| 7997 | UMG Recordings, Inc. | Yeah Yeah Yeahs | Fever to Tell | Maps | 332-650 |
| 8026 | UMG Recordings, Inc. | Young Jeezy | Let's Get It:  Thug Motivation 101 | Soul Survivor | 375-159 |
| 8031 | UMG Recordings, Inc. | Young Jeezy | Let's Get It:  Thug Motivation 101 | Thug Motivation 101 | 375-159 |
| 8099 | Atlantic Recording Corporation | All-4-One | All-4-One | I Swear | 188-210 |
| 8113 | Atlantic Recording Corporation | Bad Religion | Recipe for Hate | American Jesus | 172-147 |
| 8122 | Atlantic Recording Corporation | Bad Religion | The New America | New America | 284-353 |
| 8141 | Atlantic Recording Corporation | Changing Faces | Visit Me | That Other Woman | 311-800 |
| 8144 | Atlantic Recording Corporation | Collective Soul | Blender | After All | 303-603 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 8147 | Atlantic Recording Corporation | Collective Soul | Collective Soul | December | 207-109 |
| 8156 | Atlantic Recording Corporation | Collective Soul | Hints, Allegations and Things Left | Shine | 187-499 |
| 8167 | Atlantic Recording Corporation | Das Efx | Dead Serious | They Want Efx | 140-245 |
| 8240 | Atlantic Recording Corporation | Genesis | Abacab | Man On The Corner | 29-675 |
| 8245 | Atlantic Recording Corporation | Genesis | Genesis | Illegal Alien | 49-248 |
| 8249 | Atlantic Recording Corporation | Genesis | Invisible Touch (single) | Invisible Touch | 73-871 |
| 8296 | Atlantic Recording Corporation | Hootie & The Blowfish | Cracked Rear View | Let Her Cry | 193-960 |
| 8305 | Atlantic Recording Corporation | INXS | Kick | Never Tear Us Apart | 85-232 |
| 8308 | Atlantic Recording Corporation | INXS | Listen Like Thieves | Shine Like It Does | 66-559 |
| 8348 | Atlantic Recording Corporation | Jewel | 304 | Intuition | 352-635 |
| 8353 | Atlantic Recording Corporation | Jewel | Pieces of You | Don't | 198-481 |
| 8363 | Atlantic Recording Corporation | Jewel | Spirit | Down So Long | 261-953 |
| 8365 | Atlantic Recording Corporation | Jewel | Spirit | Hands | 261-953 |
| 8436 | Atlantic Recording Corporation | Mass Production | In The Purest Form | Firecracker | 9-707 |
| 8440 | Atlantic Recording Corporation | Matchbox 20 | Yourself or Someone Like You | Damn | 227-755 |
| 8441 | Atlantic Recording Corporation | Matchbox 20 | Yourself or Someone Like You | Girl Like That | 227-755 |
| 8444 | Atlantic Recording Corporation | Matchbox 20 | Yourself or Someone Like You | Real World | 227-755 |
| 8482 | Atlantic Recording Corporation | Neal McCoy | Be Good At It | The Shake | 243-513 |
| 8494 | Atlantic Recording Corporation | OPM | Menace To Sobriety | Better Daze | 303-751 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 8496 | Atlantic Recording Corporation | OPM | Menace To Sobriety | El Capitan | 303-751 |
| 8530 | Atlantic Recording Corporation | Phil Collins | No Jacket Required | Take Me Home | 60-788 |
| 8554 | Atlantic Recording Corporation | Pretty Ricky | Bluestars | Nothing But A Number | 376-229 |
| 8555 | Atlantic Recording Corporation | Pretty Ricky | Bluestars | Playhouse | 376-229 |
| 8557 | Atlantic Recording Corporation | Pretty Ricky | Bluestars | Your Body | 376-229 |
| 8564 | Atlantic Recording Corporation | Rob Thomas | …Something To Be | Lonely No More | 373-876 |
| 8582 | Atlantic Recording Corporation | Ryan Cabrera | Take It All Away | 40 Kinds of Sadness | 369-515 |
| 8596 | Atlantic Recording Corporation | Sean Paul | Dutty Rock | Get Busy | 352-634 |
| 8633 | Atlantic Recording Corporation | Sister Sledge | We Are Family | We Are Family | 6-182 |
| 8637 | Atlantic Recording Corporation | Stone Temple Pilots | No. 4 | Sour Girl | 269-455 |
| 8638 | Atlantic Recording Corporation | Sugar Ray | 14:59 | Abracadabra | 262-149 |
| 8639 | Atlantic Recording Corporation | Sugar Ray | 14:59 | Every Morning | 262-149 |
| 8642 | Atlantic Recording Corporation | T.I. | Urban Legend | ASAP | 367-100 |
| 8649 | Atlantic Recording Corporation | T.I. | Urban Legend | Motivation | 367-100 |
| 8660 | Atlantic Recording Corporation | Taproot | Gift | Dragged Down | 305-703 |
| 8689 | Atlantic Recording Corporation | Tori Amos | Under the Pink | Cornflake Girl | 185-391 |
| 8694 | Atlantic Recording Corporation | Tracy Lawrence | Lessons Learned | Lessons Learned | 303-764 |
| 8719 | Atlantic Recording Corporation | Trick Daddy | Thugs Are Us | I'm A Thug | 303-748 |
| 8722 | Atlantic Recording Corporation | Trick Daddy | Thugs Are Us | Take It to da House | 303-748 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 8732 | Atlantic Recording Corporation | Twista | Adrenaline Rush | No Remorse | 238-303 |
| 8811 | Elektra Entertainment Group Inc. | Alana Davis | Blame it on Me | 32 Flavors | 245-201 |
| 8818 | Elektra Entertainment Group Inc. | Anita Baker | Rapture | Sweet Love | 69-752 |
| 8822 | Elektra Entertainment Group Inc. | Anita Baker | Rhythm Of Love | I Apologize | 199-187 |
| 8846 | Elektra Entertainment Group Inc. | Busta Rhymes | The Coming | Flipmode Squad Meets Def Squad | 225-703 |
| 8847 | Elektra Entertainment Group Inc. | Busta Rhymes | When Disaster Strikes | Put Your Hands Where My Eyes Could See | 258-724 |
| 8854 | Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| 8855 | Elektra Entertainment Group Inc. | Eagles | Hotel California | Life in the Fast Lane | N38950 |
| 8861 | Elektra Entertainment Group Inc. | Eagles | One of These Nights | One of These Nights | N28687 |
| 8864 | Elektra Entertainment Group Inc. | Eagles | The Long Run | Heartache Tonight | 13-182 |
| 8866 | Elektra Entertainment Group Inc. | En Vogue | EV3 | Don't Let Go (Love) | 188-664 |
| 8868 | Elektra Entertainment Group Inc. | Fabolous | Street Dreams | Can't Let You Go | 342-573 |
| 8875 | Elektra Entertainment Group Inc. | Fabolous | Street Dreams | Keepin It Gangsta | 342-573 |
| 8877 | Elektra Entertainment Group Inc. | George Jones | Cold Hard Truth | Choices | 178-893 |
| 8909 | Elektra Entertainment Group Inc. | Jackson Browne | Lawyers In Love | Tender Is the Night | 47-137 |
| 8919 | Elektra Entertainment Group Inc. | Jason Mraz | Waiting for My Rocket to Come | You and I Both | 357-729 |
| 8920 | Elektra Entertainment Group Inc. | Jet | Get Born | Are You Gonna Be My Girl | 343-668 |
| 8921 | Elektra Entertainment Group Inc. | Jet | Get Born | Cold Hard Bitch | 343-668 |
| 8932 | Elektra Entertainment Group Inc. | Keith Sweat | Keith Sweat | Nobody | 226-496 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 8933 | Elektra Entertainment Group Inc. | Keith Sweat | Keith Sweat | Twisted | 226-496 |
| 8936 | Elektra Entertainment Group Inc. | Keith Sweat | Make It Last Forever | Make It Last Forever | 86-761 |
| 8947 | Elektra Entertainment Group Inc. | Linda Ronstadt | Cry Like A Rainstorm, Howl Like The | Goodbye my Friend | 110-754 |
| 8952 | Elektra Entertainment Group Inc. | LSG | Levert, Sweat, Gill | My Body | 252-131 |
| 8958 | Elektra Entertainment Group Inc. | MC Lyte | Bad As I Wanna B | Keep On Keepin On | 225-726 |
| 8962 | Elektra Entertainment Group Inc. | Missy Elliott | Miss E…So Addictive | Get Your Freak On | 297-686 |
| 8963 | Elektra Entertainment Group Inc. | Missy Elliott | Supa Dupa Fly | Beep Me 911 | 245-232 |
| 8964 | Elektra Entertainment Group Inc. | Missy Elliott | Supa Dupa Fly | Best Friends | 245-232 |
| 8975 | Elektra Entertainment Group Inc. | Nada Surf | High/Low | Popular | 225-933 |
| 8995 | Elektra Entertainment Group Inc. | Pantera | Reinventing the Steel | Revolution Is My Name | 267-228 |
| 8997 | Elektra Entertainment Group Inc. | Phish | Farmhouse | Back on The Train | 281-388 |
| 9019 | Elektra Entertainment Group Inc. | Tamia | A Nu Day | If I Were You | 293-084 |
| 9022 | Elektra Entertainment Group Inc. | Tamia | A Nu Day | Stranger in My House | 293-084 |
| 9034 | Elektra Entertainment Group Inc. | The Cars | Heartbeat City | Drive | 52-759 |
| 9045 | Elektra Entertainment Group Inc. | The Cure | Disintegration | Love Song | 104-305 |
| 9046 | Elektra Entertainment Group Inc. | The Cure | Kiss Me, Kiss Me, Kiss Me | Just Like Heaven | 82-714 |
| 9047 | Elektra Entertainment Group Inc. | The Cure | The Head On The Door | Close to Me | 65-872 |
| 9055 | Elektra Entertainment Group Inc. | The Cure | Wish | Friday I'm in Love | 148-543 |
| 9064 | Elektra Entertainment Group Inc. | Third Eye Blind | Blue | Deep Inside of You | 278-241 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|----|---------------------|--------|-------------|------------|-----|
| 9068 | Elektra Entertainment Group Inc. | Third Eye Blind | Blue | Slow Motion | 278-241 |
| 9070 | Elektra Entertainment Group Inc. | Third Eye Blind | Third Eye Blind | How's It Going to Be | 188-673 |
| 9071 | Elektra Entertainment Group Inc. | Third Eye Blind | Third Eye Blind | Semi-Charmed Life | 188-673 |
| 9084 | Elektra Entertainment Group Inc. | Tracy Chapman | Tracy Chapman | Fast Car | 92-491 |
| 9090 | Elektra Entertainment Group Inc. | Vitamin C | Vitamin C | Graduation (Friends Forever) | 278-227 |
| 9095 | Elektra Entertainment Group Inc. | Yolanda Adams | Mountain High Valley Low | Fragile Heart | 278-575 |
| 9096 | Elektra Entertainment Group Inc. | Yolanda Adams | Mountain High Valley Low | That Name | 278-575 |
| 9101 | Warner Bros. Records Inc. | A-Ha | Hunting High and Low | Take On Me | 63-603 |
| 9107 | Warner Bros. Records Inc. | Avenged Sevenfold | City Of Evil | Beast And The Harlot | 374-368 |
| 9108 | Warner Bros. Records Inc. | Avenged Sevenfold | City Of Evil | Blinded In Chains | 374-368 |
| 9109 | Warner Bros. Records Inc. | Avenged Sevenfold | City Of Evil | Burn It Down | 374-368 |
| 9111 | Warner Bros. Records Inc. | Avenged Sevenfold | City Of Evil | Seize The Day | 374-368 |
| 9132 | Warner Bros. Records Inc. | Barenaked Ladies | Stunt | One Week | 257-724 |
| 9145 | Warner Bros. Records Inc. | Big & Rich | Comin' to your City | Jalapeno | 375-280 |
| 9174 | Warner Bros. Records Inc. | Blake Shelton | Blake Shelton's Barn & Grill | I Drink | 359-309 |
| 9176 | Warner Bros. Records Inc. | Blake Shelton | Some Beach (single) | Some Beach | 359-307 |
| 9177 | Warner Bros. Records Inc. | Blake Shelton | When Somebody Knows You That Well ( | When Somebody Knows You That Well | 359-308 |
| 9202 | Warner Bros. Records Inc. | Chicago | 25 or 6 to 4 (single) | 25 or 6 to 4 | 71-370 |
| 9205 | Warner Bros. Records Inc. | Chicago | Chicago 17 | You're the Inspiration | 54-174 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 9211 | Warner Bros. Records Inc. | Cowboy Troy | Loco Motive | If You Don't Wanna Love Me | 374-371 |
| 9222 | Warner Bros. Records Inc. | Crime Mob | Knuck If You Buck (single) | Knuck if You Buck | 364-439 |
| 9250 | Warner Bros. Records Inc. | Depeche Mode | Speak & Spell | Just Can't Get Enough | 33-212 |
| 9251 | Warner Bros. Records Inc. | Depeche Mode | Ultra | It's No Good | 235-024 |
| 9261 | Warner Bros. Records Inc. | Devo | Freedom of Choice | Whip It | 17-936 |
| 9277 | Warner Bros. Records Inc. | Disturbed | Believe | Intoxication | 316-958 |
| 9284 | Warner Bros. Records Inc. | Disturbed | Stricken (single) | Stricken | 380-288 |
| 9289 | Warner Bros. Records Inc. | Disturbed | Ten Thousand Fists | Just Stop | 380-289 |
| 9307 | Warner Bros. Records Inc. | Enya | A Day Without Rain | A Day Without Rain | 290-690 |
| 9308 | Warner Bros. Records Inc. | Erasure | Wonderland | Oh l'Amour | 69-758 |
| 9349 | Warner Bros. Records Inc. | Faith Hill | Breathe | If My Heart Had Wings | 276-629 |
| 9359 | Warner Bros. Records Inc. | Faith Hill | Faith | Just to Hear You Say That You Love Me | 253-752 |
| 9368 | Warner Bros. Records Inc. | Faith Hill | Take Me As I Am | Piece Of My Heart | 182-853 |
| 9373 | Warner Bros. Records Inc. | Fleetwood Mac | Mirage | Gypsy | 36-910 |
| 9376 | Warner Bros. Records Inc. | Fleetwood Mac | Rumours | Dreams | N39857 |
| 9378 | Warner Bros. Records Inc. | Fleetwood Mac | Rumours | Never Going Back Again | N39857 |
| 9380 | Warner Bros. Records Inc. | Fleetwood Mac | Rumours | Second Hand News | N39857 |
| 9382 | Warner Bros. Records Inc. | Fleetwood Mac | Rumours | The Chain | N39857 |
| 9397 | Warner Bros. Records Inc. | Goo Goo Dolls | A Boy Named Goo | Long Way Down | 193-623 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 9400 | Warner Bros. Records Inc. | Goo Goo Dolls | Dizzy Up the Girl | Black Balloon | 246-538 |
| 9401 | Warner Bros. Records Inc. | Goo Goo Dolls | Dizzy Up the Girl | Iris | 246-538 |
| 9411 | Warner Bros. Records Inc. | Green Day | American Idiot | American Idiot | 362-125 |
| 9418 | Warner Bros. Records Inc. | Green Day | Dookie | Basket Case | 185-457 |
| 9426 | Warner Bros. Records Inc. | Green Day | Dookie | Longview | 185-457 |
| 9429 | Warner Bros. Records Inc. | Green Day | Warning | Blood, Sex and Booze | 288-352 |
| 9437 | Warner Bros. Records Inc. | Green Day | Warning | Minority | 288-352 |
| 9441 | Warner Bros. Records Inc. | Green Day | Dookie | When I Come Around | 185-457 |
| 9454 | Warner Bros. Records Inc. | Jaheim | Still Ghetto | Put That Woman First | 320-393 |
| 9469 | Warner Bros. Records Inc. | Joni Mitchell | Both Sides Now | A Case of You | 275-916 |
| 9499 | Warner Bros. Records Inc. | Kirk Whalum | Unconditional | Can't Stop The Rain | 288-401 |
| 9516 | Warner Bros. Records Inc. | Linkin Park | Hybrid Theory | A Place For My Head | 288-402 |
| 9518 | Warner Bros. Records Inc. | Linkin Park | Hybrid Theory | Crawling | 288-402 |
| 9519 | Warner Bros. Records Inc. | Linkin Park | Hybrid Theory | Cure For The Itch | 288-402 |
| 9520 | Warner Bros. Records Inc. | Linkin Park | Hybrid Theory | Forgotten | 288-402 |
| 9522 | Warner Bros. Records Inc. | Linkin Park | Hybrid Theory | One Step Closer | 288-402 |
| 9523 | Warner Bros. Records Inc. | Linkin Park | Hybrid Theory | Papercut | 288-402 |
| 9524 | Warner Bros. Records Inc. | Linkin Park | Hybrid Theory | Points Of Authority | 288-402 |
| 9525 | Warner Bros. Records Inc. | Linkin Park | Hybrid Theory | Pushing Me Away | 288-402 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 9527 | Warner Bros. Records Inc. | Linkin Park | Meteora | Breaking the Habit | 346-247 |
| 9534 | Warner Bros. Records Inc. | Linkin Park | Meteora | Numb | 346-247 |
| 9535 | Warner Bros. Records Inc. | Linkin Park | Meteora | Somewhere I Belong | 346-247 |
| 9553 | Warner Bros. Records Inc. | Madness | One Step Beyond | One Step Beyond | 16-959 |
| 9562 | Warner Bros. Records Inc. | Madonna | Confessions on a Dance Floor | Jump | 375-278 |
| 9569 | Warner Bros. Records Inc. | Madonna | Like a Prayer | Express Yourself | 106-808 |
| 9570 | Warner Bros. Records Inc. | Madonna | Like A Prayer (single) | Like a Prayer | 148-149 |
| 9572 | Warner Bros. Records Inc. | Madonna | Like a Virgin | Dress You Up | 59-442 |
| 9574 | Warner Bros. Records Inc. | Madonna | Like a Virgin | Material Girl | 59-442 |
| 9575 | Warner Bros. Records Inc. | Madonna | Like a Virgin | Over and Over | 59-442 |
| 9576 | Warner Bros. Records Inc. | Madonna | Like a Virgin (single) | Like a Virgin | 58-389 |
| 9579 | Warner Bros. Records Inc. | Madonna | Madonna | Lucky Star | 46-877 |
| 9580 | Warner Bros. Records Inc. | Madonna | Madonna | Borderline | 46-877 |
| 9581 | Warner Bros. Records Inc. | Madonna | Music | Amazing | 285-828 |
| 9582 | Warner Bros. Records Inc. | Madonna | Music | Don't Tell Me | 285-828 |
| 9590 | Warner Bros. Records Inc. | Madonna | Papa Don't Preach (single) | Papa Don't Preach | 76-152 |
| 9600 | Warner Bros. Records Inc. | Michael Buble | Home (single) | Home | 370-204 |
| 9604 | Warner Bros. Records Inc. | Michael Buble | It's Time | The More I See You | 370-205 |
| 9610 | Warner Bros. Records Inc. | Mike Jones | Who Is Mike Jones? | Back Then | 374-374 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 9624 | Warner Bros. Records Inc. | Morrissey | Viva Hate | Suedehead | 90-903 |
| 9632 | Warner Bros. Records Inc. | My Chemical Romance | Three Cheers for Sweet Revenge | Helena | 360-197 |
| 9636 | Warner Bros. Records Inc. | My Chemical Romance | Three Cheers for Sweet Revenge | The Ghost Of You | 360-197 |
| 9665 | Warner Bros. Records Inc. | Nina Gordon | Tonight and the Rest of My Life | Tonight And The Rest Of My Life | 285-809 |
| 9673 | Warner Bros. Records Inc. | Orgy | Vapor Transmission | Fiction (Dreams In Digital) | 288-413 |
| 9678 | Warner Bros. Records Inc. | Prince | 1999 | International Lover | 41-035 |
| 9681 | Warner Bros. Records Inc. | Prince | 1999 | Little Red Corvette | 41-035 |
| 9682 | Warner Bros. Records Inc. | Prince | 1999 (single) | 1999 | 39-818 |
| 9683 | Warner Bros. Records Inc. | Prince | Controversy | Do Me Baby | 30-445 |
| 9703 | Warner Bros. Records Inc. | Randy Travis | Old 8 x 10 | Deeper than the Holler | 94-247 |
| 9706 | Warner Bros. Records Inc. | Randy Travis | Old 8 x 10 | Written in Stone | 94-247 |
| 9711 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Blood Sugar Sex Magik | Breaking the Girl | 135-276 |
| 9713 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Blood Sugar Sex Magik | Give It Away | 135-276 |
| 9714 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Blood Sugar Sex Magik | I Could Have Lied | 135-276 |
| 9719 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Blood Sugar Sex Magik | Suck My Kiss | 135-276 |
| 9723 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Blood Sugar Sex Magik | Under the Bridge | 135-276 |
| 9726 | Warner Bros. Records Inc. | Red Hot Chili Peppers | By The Way | Can't Stop | 316-878 |
| 9737 | Warner Bros. Records Inc. | Red Hot Chili Peppers | By The Way | Venice Queen | 316-878 |
| 9740 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Californication | Californication | 174-922 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|----|---------------------|--------|-------------|------------|-----|
| 9741 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Californication | Easily | 174-922 |
| 9745 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Californication | Otherside | 174-922 |
| 9749 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Californication | Road Trippin' | 174-922 |
| 9751 | Warner Bros. Records Inc. | Red Hot Chili Peppers | Californication | Scar Tissue | 174-922 |
| 9794 | Warner Bros. Records Inc. | Rod Stewart | Out Of Order | Forever Young | 92-430 |
| 9797 | Warner Bros. Records Inc. | Rod Stewart | Vagabond Heart | Have I Told You Lately | 129-504 |
| 9803 | Warner Bros. Records Inc. | Seal | Waiting for You (single) | Waiting for You | 346-144 |
| 9804 | Warner Bros. Records Inc. | Seal | Seal | Kiss from a Rose | 194-147 |
| 9822 | Warner Bros. Records Inc. | The B-52's | Private Idaho (single) | Private Idaho | 20-460 |
| 9832 | Warner Bros. Records Inc. | The Time | Ice Cream Castle | Jungle Love | 55-021 |
| 9845 | Warner Bros. Records Inc. | The Used | The Used | Blue And Yellow | 314-399 |
| 9851 | Warner Bros. Records Inc. | The Used | The Used | On My Own | 314-399 |
| 9855 | Warner Bros. Records Inc. | The Used | The Used | The Taste of Ink | 314-399 |
| 9877 | Warner Bros. Records Inc. | Trapt | Trapt | Echo | 317-667 |
| 9879 | Warner Bros. Records Inc. | Trapt | Trapt | Headstrong | 317-667 |
| 9887 | Warner Bros. Records Inc. | Van Halen | 1984 (MCMLXXXIV) | Hot for Teacher | 52-319 |
| 9889 | Warner Bros. Records Inc. | Van Halen | 1984 (MCMLXXXIV) | Panama | 52-319 |
| 9902 | Warner Bros. Records Inc. | Van Halen | OU812 | Cabo Wabo | 93-099 |
| 9906 | Warner Bros. Records Inc. | Van Halen | Van Halen | Eruption | 239 |

| No | Copyright Plaintiff | Artist | Album Title | Song Title | SR |
|---|---|---|---|---|---|
| 9908 | Warner Bros. Records Inc. | Van Halen | Van Halen | Ice Cream Man | 239 |
| 9913 | Warner Bros. Records Inc. | Van Halen | Van Halen | Runnin' With the Devil | 239 |
| 9928 | Warner Bros. Records Inc. | Wilco | Being There | Say You Miss Me | 229-793 |
| 9935 | Warner Bros. Records Inc. | Zapp | The New Zapp IV U | Computer Love | 66-947 |
| 9936 | Warner Bros. Records Inc. | Zapp | Zapp | Be Alright | 20-704 |
| 9951 | Warner Bros. Records Inc. | ZZ Top | Eliminator | Got Me Under Pressure | 45-132 |
| 9954 | Warner Bros. Records Inc. | ZZ Top | Eliminator | Sharp Dressed Man | 45-132 |

**EXHIBIT 6**

## Mitchell, Rita

| | |
|---|---|
| **From:** | Cosenza, Todd |
| **Sent:** | Tuesday, February 22, 2011 2:49 PM |
| **To:** | Mitchell, Rita |
| **Subject:** | FW: LimeWire - judgments and settlements |

**From:** LeMoine, Melinda [mailto:Melinda.LeMoine@mto.com]
**Sent:** Wednesday, January 12, 2011 10:04 PM
**To:** Cosenza, Todd
**Cc:** Pomerantz, Glenn; Klaus, Kelly; Boyd, Susan; Blavin, Jonathan; Aull, Ashley; Mundiya, Tariq; Eaton, Mary
**Subject:** LimeWire - judgments and settlements

Todd:

Judge Freeman's December 29, 2010 Order compels Plaintiffs to produce "judgments against any person or settlement agreements between Plaintiffs and any person arising from any lawsuit in which Plaintiffs alleged copyright infringement on the LimeWire system." Each Plaintiff company has confirmed that no such judgments or settlements exist outside of those obtained through the RIAA's coordinated litigation program. I have also confirmed with the RIAA's outside counsel in that program that she gathered those judgments or settlements and provided them to George Borkowski at the Venable law firm (who, as you know, has provided them to you). You thus have all of the judgments and settlements called for in Paragraph 5 of Judge Freeman's December 29 Order.

Regards,
Mindy

Melinda Eades LeMoine | Munger, Tolles & Olson LLP
(t) 213.683.9171| (f) 213.683.4071| melinda.lemoine@mto.com

***NOTICE***

*This e-mail message is confidential, is intended only for the named recipient(s) above, and may contain information that is privileged, attorney work product or exempt from disclosure under applicable law. If you have received this message in error, or are not a named recipient(s), you are hereby notified that any dissemination, distribution or copying of this e-mail is strictly prohibited. If you have received this message in error, please immediately notify the sender by return e-mail and delete this e-mail message from your computer. Thank you.*

## Mitchell, Rita

| | |
|---|---|
| **From:** | Cosenza, Todd |
| **Sent:** | Tuesday, February 22, 2011 2:50 PM |
| **To:** | Mitchell, Rita |
| **Subject:** | FW: Judgments/settlements |

**From:** LeMoine, Melinda [mailto:Melinda.LeMoine@mto.com]
**Sent:** Tuesday, February 01, 2011 11:10 AM
**To:** Mundiya, Tariq; Cosenza, Todd; Eaton, Mary
**Subject:** Judgments/settlements

I am authorized by my clients to hereby confirm for you that the RIAA document production includes copies of all settlements and judgments within the possession, custody or control of Plaintiffs or the RIAA that arise out any lawsuit brought by Plaintiffs against any person for engaging in direct copyright infringement through the LimeWire system.

Melinda LeMoine